# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

ROBERT WEISSMAN and
PATRICK LLEWELLYN,

    Plaintiffs,

    v.

NATIONAL RAILROAD
PASSENGER CORPORATION
d/b/a AMTRAK,

    Defendant.

Civil Action No. 1:20-cv-28-TJK

## DECLARATION OF NANDAN M. JOSHI

    I, Nandan M. Joshi, declare as follows:

    1.    I am an attorney at Public Citizen Litigation Group and represent the plaintiffs in this action.

    2.    Attached as Exhibit 1 is a true and accurate copy of a document entitled "Consolidated Financial Statements: National Railroad Passenger Corporation and Subsidiaries (Amtrak), Years Ended September 30, 2019 and 2018, With Report of Independent Auditors," which I downloaded on March 24, 2020, from the URL https://www.amtrak.com/content/dam/projects/dotcom/english/public/documents/corporate/financial/Amtrak-Audited-Consolidated-Financial-Statements-FY2019.pdf.

    3.    Attached as Exhibit 2 is a true and accurate copy of a document entitled "Amtrak arbitration agreement for customers 12.11.18.pdf". On March 24, 2020, I visited the following web address: https://www.adr.org/consumer. On that page, I clicked on an image containing the text: "The Consumer Arbitration Clause Registry." On the resulting page, I clicked on the link

1

entitled "View Registered Consumer Arbitration Clauses." That link brought up a webpage entitled "Consumer Clause Registry Search Terms and Conditions." I entered my personal information in the form at the bottom of the page and accepted the terms and conditions. I then clicked the "Next" button, which brought up a search page. I searched for "passenger," which produced a single result: "Amtrak." I clicked on "Amtrak," which brought up a page containing a link to the PDF as Exhibit 2.

4.    Attached as Exhibit 3 is a true and accurate copy of a document entitled "Consumer Arbitration Rules" authored by American Arbitration Association, which I downloaded on March 24, 2020, from the URL https://www.adr.org/sites/default/files/Consumer_Rules_Web_0.pdf.

5.    Attached as Exhibit 4 is a true and accurate copy of the contents of the page at the URL https://www.amtrak.com/terms-and-conditions.html, as printed in a PDF file format on March 24, 2020.

6.    Attached as Exhibit 5 is a true and accurate copy of a document entitled "Amtrak: FY 2018 Company Profile For the Period October 1, 2017 – September 30, 2018," which I downloaded from the URL https://www.amtrak.com/content/dam/projects /dotcom/english/public/documents/corporate/nationalfactsheets/Amtrak-Corporate-Profile-FY2018-0919.pdf, on March 24, 2020.

7.    Attached as Exhibit 6 is a true and accurate copy of a document entitled "American Arbitration Association: The AAA's National Roster of Arbitrators," which I downloaded from the URL https://www.adr.org/sites/default/files/document_repository/AAA233_AAA_Relations _with_Arbitrators.pdf, on March 24, 2020.

8.    On December 5 2019, PolitcoPro published an article entitled "Amtrak defends its arbitration policy." The article featured a link to a PDF document that PolitcoPro characterized as

2

a letter sent on November 25, 2019, from Richard Anderson, President & Chief Executive Officer of Amtrak, to the Chairmen and Ranking Members of the House Committee on Transportation and Infrastructure and the Subcommittee on Railroads, Pipelines, and Hazardous Materials (Anderson Letter). Attached as Exhibit 7 is a true and correct copy of the Anderson Letter as downloaded from PoliticoPro's website.

Executed on March 27, 2020.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

/s/ Nandan M. Joshi
Nandan M. Joshi

DECLARATION OF NANDAN M. JOSHI

EXHIBIT 1

# CONSOLIDATED FINANCIAL STATEMENTS

National Railroad Passenger Corporation and Subsidiaries (Amtrak)

Years Ended September 30, 2019 and 2018

With Report of Independent Auditors



# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Consolidated Financial Statements

Years Ended September 30, 2019 and 2018

## Table of Contents

**Report of Independent Auditors** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**Audited Consolidated Financial Statements**

Consolidated Balance Sheets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Consolidated Statements of Operations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Consolidated Statements of Comprehensive Loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Consolidated Statements of Changes in Capitalization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Consolidated Statements of Cash Flows . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

**Notes to Consolidated Financial Statements**

1.  Nature of Operations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
2.  Annual Funding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
3.  Basis of Presentation and Summary of Significant Accounting Policies . . . . . . . . . . . . . . . . 11
4.  Accounting and Reporting for Federal Payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
5.  Stockholders' Equity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
6.  Available-for-Sale Securities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
7.  Long-term Debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
8.  Leasing Arrangements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
9.  Fair Value Measurement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29
10. Income Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32
11. Commitments and Contingencies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34
12. Environmental Matters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
13. Postretirement Employee Benefits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
14. Subsequent Events . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46



Ernst & Young LLP      Tel: +1 703 747 1000
1775 Tysons Blvd       Fax: +1 703 747 0100
Tysons, VA  22102      ey.com

# Report of Independent Auditors

The Board of Directors and Stockholders
National Railroad Passenger Corporation

We have audited the accompanying consolidated financial statements of National Railroad Passenger Corporation and subsidiaries (Amtrak or the Company), which comprise the consolidated balance sheets as of September 30, 2019 and 2018, and the related consolidated statements of operations, comprehensive loss, changes in capitalization and cash flows for the years then ended, and the related notes to the consolidated financial statements.

## Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of these financial statements in conformity with U.S. generally accepted accounting principles; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free of material misstatement, whether due to fraud or error.

## Auditor's Responsibility

Our responsibility is to express an opinion on these financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

A member firm of Ernst & Young Global Limited



**EY**

Building a better
working world

**Opinion**

In our opinion, the financial statements referred to above present fairly, in all material respects, the consolidated financial position of National Railroad Passenger Corporation and subsidiaries at September 30, 2019 and 2018, and the consolidated results of their operations and their cash flows for the years then ended in conformity with U.S. generally accepted accounting principles.

**Federal Government Funding**

As explained in Notes 1 and 2 to the accompanying consolidated financial statements, the Company has a history of operating losses and is dependent upon substantial Federal Government subsidies to sustain its operations and maintain its underlying infrastructure. As further explained in Note 2 to the consolidated financial statements, the Company is receiving Federal Government funding under the Continuing and Consolidated Appropriations Acts, 2020. There are currently no Federal Government subsidies appropriated by law for any period subsequent to September 30, 2020. Without the receipt of Federal Government funding, Amtrak will not be able to continue in its current form and significant operating changes, restructurings or bankruptcy might occur. Our opinion is not modified with respect to this matter.

*Ernst & Young LLP*

January 28, 2020

A member firm of Ernst & Young Global Limited

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Consolidated Balance Sheets

*(In Thousands of Dollars, Except Share Data)*

| | September 30, | |
|---|---|---|
| | **2019** | **2018** |
| **Assets:** | | |
| Current Assets: | | |
| Cash and cash equivalents, including restricted cash of $10,338 and $8,397 as of September 30, 2019 and 2018, respectively | $ 366,597 | $ 500,901 |
| Available-for-sale securities | 2,131,045 | 1,126,385 |
| Accounts receivable, net of allowances of $2,130 and $1,826 as of September 30, 2019 and 2018, respectively | 175,581 | 397,771 |
| Materials and supplies, net of allowances of $41,571 and $35,167 as of September 30, 2019 and 2018, respectively | 275,853 | 290,683 |
| Prepaid expenses | 51,980 | 56,460 |
| Other current assets | 61,099 | 17,110 |
| Total current assets | 3,062,155 | 2,389,310 |
| | | |
| Property and equipment: | | |
| Locomotives | 1,899,139 | 1,972,117 |
| Passenger cars and other rolling stock | 3,388,648 | 3,416,621 |
| Right-of-way and other properties | 15,497,729 | 14,712,562 |
| Construction-in-progress | 1,891,883 | 1,891,527 |
| Leasehold improvements | 767,897 | 672,341 |
| Property and equipment, gross | 23,445,296 | 22,665,168 |
| Less: Accumulated depreciation and amortization | (9,092,154) | (8,826,794) |
| Total property and equipment, net | 14,353,142 | 13,838,374 |
| | | |
| Other assets, deposits, and deferred charges: | | |
| Restricted investments | 183,392 | — |
| Notes receivable on sale-leasebacks | 54,201 | 56,892 |
| Deferred charges, deposits, and other | 207,252 | 148,271 |
| Total other assets, deposits, and deferred charges | 444,845 | 205,163 |
| Total assets | $ 17,860,142 | $ 16,432,847 |

3

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Consolidated Balance Sheets (continued)**

*(In Thousands of Dollars, Except Share Data)*

| | September 30, | |
| --- | --- | --- |
| | **2019** | **2018** |
| **Liabilities and capitalization:** | | |
| Current liabilities: | | |
| Accounts payable | $ **455,460** | $ 549,151 |
| Accrued expenses and other current liabilities | **886,134** | 843,075 |
| Deferred ticket revenue | **161,395** | 155,909 |
| Current maturities of long-term debt and capital lease obligations | **170,121** | 146,941 |
| Total current liabilities | **1,673,110** | 1,695,076 |
| | | |
| Long-term debt and capital lease obligations: | | |
| Long-term debt | **1,055,402** | 771,991 |
| Capital lease obligations | **86,311** | 136,576 |
| Total long-term debt and capital lease obligations | **1,141,713** | 908,567 |
| | | |
| Other liabilities and deferred credits: | | |
| Deferred state capital payments | **2,385,640** | 2,235,689 |
| Casualty reserves | **235,128** | 217,986 |
| Deferred gain on sale-leasebacks | **28,164** | 32,680 |
| Postretirement employee benefits obligation | **634,791** | 559,539 |
| Environmental reserve | **128,622** | 139,737 |
| Other liabilities | **103,819** | 94,100 |
| Total other liabilities and deferred credits | **3,516,164** | 3,279,731 |
| Total liabilities | **6,330,987** | 5,883,374 |
| | | |
| Commitments and contingencies *(Note 11)* | | |
| | | |
| Capitalization: | | |
| Preferred stock - $100 par, 109,396,994 shares authorized, issued and outstanding | **10,939,699** | 10,939,699 |
| Common stock - $10 par, 10,000,000 shares authorized, 9,385,694 issued and outstanding | **93,857** | 93,857 |
| Other paid-in capital | **37,072,889** | 35,112,208 |
| Accumulated deficit | **(36,332,178)** | (35,451,262) |
| Accumulated other comprehensive loss | **(245,112)** | (145,029) |
| Total capitalization | **11,529,155** | 10,549,473 |
| Total liabilities and capitalization | $ **17,860,142** | $ 16,432,847 |

*See accompanying notes.*

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Consolidated Statements of Operations

*(In Thousands of Dollars)*

| | Year Ended September 30, | |
| --- | --- | --- |
| | **2019** | **2018** |
| **Revenues:** | | |
| Passenger related | $ **2,666,591** | $ 2,581,740 |
| Other | **836,924** | 804,993 |
| Total revenues | **3,503,515** | 3,386,733 |
| | | |
| **Expenses:** | | |
| Salaries, wages, and benefits | **2,167,838** | 2,020,565 |
| Train operations | **306,578** | 299,956 |
| Fuel, power, and utilities | **260,208** | 269,811 |
| Materials | **187,374** | 178,475 |
| Facility, communication, and office related | **181,625** | 178,782 |
| Advertising and sales | **99,503** | 93,227 |
| Casualty and other claims | **65,627** | 119,374 |
| Depreciation and amortization | **870,193** | 807,122 |
| Other | **412,242** | 422,935 |
| Indirect cost capitalized to property and equipment | **(154,440)** | (151,296) |
| Total expenses | **4,396,748** | 4,238,951 |
| Loss before other (income) and expense | **893,233** | 852,218 |
| | | |
| **Other (income) and expense:** | | |
| Interest income | **(51,415)** | (20,837) |
| Interest expense | **40,770** | 44,509 |
| Other income, net | **(1,672)** | (5,526) |
| Other (income) expense, net | **(12,317)** | 18,146 |
| Loss before income taxes | **880,916** | 870,364 |
| Income tax benefit | **—** | (53,159) |
| Net loss | $ **880,916** | $ 817,205 |

*See accompanying notes.*

5

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Consolidated Statements of Comprehensive Loss

*(In Thousands of Dollars)*

|  | Year Ended September 30, | |
|---|---|---|
|  | **2019** | **2018** |
| Net loss | $  **880,916** | $   817,205 |
| Other comprehensive loss: | | |
|    Pension and other postretirement benefit plans: | | |
|       Actuarial loss (gain) arising during the period, net | **76,364** | (75,350) |
|       Amortization of net actuarial loss reclassified into earnings | **(13,987)** | (28,446) |
|       Amortization of prior service credit reclassified into earnings | **40,431** | 131,540 |
|    Total change from pension and other postretirement benefit plans | **102,808** | 27,744 |
|    Changes in unrealized (gains) losses on available-for-sale securities, net of reclassifications into earnings due to sales and maturities | **(2,725)** | 353 |
| Total other comprehensive loss | **100,083** | 28,097 |
| Total comprehensive loss | $  **980,999** | $   845,302 |

*See accompanying notes.*

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Consolidated Statements of Changes in Capitalization**

*(In Thousands of Dollars)*

| | Preferred Stock | Common Stock | Other Paid-in Capital | Accumulated Deficit | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|
| Balance as of September 30, 2017 | $ 10,939,699 | $ 93,857 | $ 33,091,896 | $ (34,634,057) | $ (116,932) | $ 9,374,463 |
| Federal paid-in capital | — | — | 2,020,312 | — | — | 2,020,312 |
| Net loss | — | — | — | (817,205) | — | (817,205) |
| Other comprehensive loss | — | — | — | — | (28,097) | (28,097) |
| Balance as of September 30, 2018 | 10,939,699 | 93,857 | 35,112,208 | (35,451,262) | (145,029) | 10,549,473 |
| Federal paid-in capital | — | — | **1,960,681** | — | — | **1,960,681** |
| Net loss | — | — | — | **(880,916)** | — | **(880,916)** |
| Other comprehensive loss | — | — | — | — | **(100,083)** | **(100,083)** |
| Balance as of September 30, 2019 | $ **10,939,699** | $ **93,857** | $ **37,072,889** | $ **(36,332,178)** | $ **(245,112)** | $ **11,529,155** |

*See accompanying notes.*

7

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Consolidated Statements of Cash Flows

*(In Thousands of Dollars)*

| | | Year Ended September 30, | |
|---|---|---|---|
| | | **2019** | **2018** |
| **Cash flows from operating activities:** | | | |
| Net loss | $ | **(880,916)** | $ (817,205) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
|   Amortization of deferred state capital payments | | **(127,369)** | (111,847) |
|   Depreciation and amortization | | **870,193** | 807,122 |
|   Deferred income tax benefit | | **—** | (53,159) |
|   Loss on sale of property and equipment | | **4,756** | 9,585 |
|   Other | | **(7,492)** | 6,156 |
|   Changes in assets and liabilities: | | | |
|     Accounts receivable | | **218,214** | (65,653) |
|     Materials and supplies | | **3,839** | (31,152) |
|     Prepaid expenses | | **4,480** | (2,115) |
|     Other current assets | | **(43,989)** | 19,822 |
|     Other assets, deposits, and deferred charges | | **(56,290)** | (99,788) |
|     Accounts payable, deferred ticket revenue, accrued expenses and other current liabilities | | **(24,249)** | 20,042 |
|     Other liabilities and deferred credits | | **(7,423)** | (53,925) |
| Net cash used in operating activities | | **(46,246)** | (372,117) |
| **Cash flows from investing activities:** | | | |
| Purchases of available-for-sale securities | | **(10,757,545)** | (3,145,368) |
| Proceeds from sales and maturities of available-for-sale securities | | **9,596,061** | 2,024,411 |
| Purchases and refurbishments of property and equipment | | **(1,446,339)** | (1,292,929) |
| Insurance proceeds attributable to casualty losses related to property and equipment | | **107** | 3,920 |
| Proceeds from disposals of property and equipment | | **9,728** | 10,352 |
| Net cash used in investing activities | | **(2,597,988)** | (2,399,614) |
| **Cash flows from financing activities:** | | | |
| Proceeds from federal paid-in capital | | **1,960,681** | 2,020,312 |
| Proceeds from state capital payments | | **294,306** | 284,628 |
| Repayments of debt and capital lease obligations | | **(139,984)** | (134,002) |
| Proceeds from issuance of debt, net of credit risk premium | | **394,927** | — |
| Net cash provided by financing activities | | **2,509,930** | 2,170,938 |
| Net change in cash and cash equivalents, including restricted cash | | **(134,304)** | (600,793) |
| Beginning balance of cash and cash equivalents, including restricted cash | | **500,901** | 1,101,694 |
| Ending balance of cash and cash equivalents, including restricted cash | $ | **366,597** | $ 500,901 |
| **Supplemental disclosure of cash payments:** | | | |
| Interest paid, net of amount capitalized | $ | **40,066** | $ 47,772 |
| **Supplemental disclosure of non-cash investing and financing activities:** | | | |
| Acquisition of property and equipment from state capital contributions | $ | **16,986** | $ — |
| Other non-cash changes in property, including accruals of amounts due for purchases | $ | **25,393** | $ 31,795 |

*See accompanying notes.*

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**
**Notes to Consolidated Financial Statements**

Years Ended September 30, 2019 and 2018

## 1. Nature of Operations

The National Railroad Passenger Corporation (Amtrak or the Company) was incorporated in 1971 pursuant to the Rail Passenger Service Act of 1970 and is authorized to operate a nationwide system of passenger rail transportation. The United States government (the Federal Government) through the Secretary of the United States Department of Transportation (the DOT) owns all issued and outstanding preferred stock. Amtrak's principal business is to provide rail passenger transportation service in the major intercity travel markets of the United States. The Company also operates commuter rail operations on behalf of certain states and transit agencies, provides equipment and right-of-way maintenance services, and has leasing operations.

The Company has a history of recurring operating losses and is dependent on subsidies from the Federal Government to operate the national passenger rail system and maintain the underlying infrastructure. These subsidies are usually received through annual appropriations. Appropriated funds for Amtrak are generally provided to the DOT, which through its agency the Federal Railroad Administration (the FRA) provides those funds to Amtrak pursuant to annual grant agreements. Amtrak's ability to continue operating in its current form is dependent upon the continued receipt of subsidies from the Federal Government. The DOT, through its National Surface Transportation and Innovative Finance Bureau (also referred to as the Build America Bureau), also provides financing to Amtrak through the Railroad Rehabilitation and Infrastructure Financing (RRIF) Program.

See Notes 2, 4, 5, and 7 for additional information about Amtrak and its relationship with the Federal Government.

## 2. Annual Funding

On December 4, 2015, the President signed as Public Law 114-94, the Fixing America's Surface Transportation Act (the FAST Act). Title XI-Rail of the FAST Act, cited as the Passenger Rail Reform and Investment Act of 2015, authorizes funding to the Secretary of the DOT (the Secretary) for annual grants to Amtrak totaling $8.1 billion for fiscal year (FY) 2016 through FY2020. Of the total amount authorized for Amtrak, $2.6 billion of this support is for the Northeast Corridor (NEC) and $5.5 billion is for Amtrak's National Network as defined in the FAST Act. The FAST Act also authorizes an additional $2.2 billion for other rail grant programs in which Amtrak may participate. Congress may appropriate more or less than the authorized annual funding amount each year.

The Company has been appropriated full year funding for FY2020 through (a) the Continuing Appropriations Act, 2020, and Health Extenders Act of 2019 (Public Law 116-59), (b) the Further Continuing Appropriations Act, 2020, and Further Health Extenders Act of 2019 (Public Law 116-69), and (c) the Further Consolidated Appropriations Act, 2020 (Public Law 116-94) (collectively, the Continuing and Consolidated Appropriations Acts, 2020). Without Federal Government subsidies, Amtrak will not be able to continue to operate in its current form and significant operating changes, restructuring or bankruptcy may occur. Such changes or restructuring would likely result in asset impairments.

In addition to authorizing funding for Amtrak, the FAST Act also mandates reforms for Amtrak and its grant programs. Requirements include the development of five-year plans for business lines and assets to be used as the basis for Amtrak's annual grant requests, separate reporting for the National Network and the NEC, and a process for transferring funds between the two accounts. Amtrak is the sole eligible entity for the NEC

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 2. Annual Funding (continued)

and National Network grant funds, and payments may be advanced with 50% provided at the beginning of each fiscal year and 25% paid in each of the following two quarters. The FAST Act also directs the formation of committees to facilitate improved cooperation and, where applicable, requires Amtrak to work in partnership with stakeholders including representatives of transit, state, and federal rail transportation authorities to plan, implement, and fund certain rail programs. There also are competitive and partnership grant programs authorized to which Amtrak may apply: for FY2016 through FY2020, a total of $1.1 billion is authorized for rail infrastructure and safety improvements, $1.0 billion for Federal-State partnership grants for State-of-Good Repair projects, and $100 million for rail restoration and enhancement grants. See Note 4 for details.

While the FAST Act expires at the end of FY2020, passage of a new surface transportation bill is not required in order for Amtrak to receive its federal grant funding in FY2021 and beyond. The actual spending decisions are made by the Appropriations Committee and subsequently by Congress on an annual basis even if the authorization for Amtrak grants has expired. Amtrak does not anticipate any disruption in its federal grant funding due to a delay in the passage of a new surface transportation bill.

The table below provides information on funding for the Company's FY2020, FY2019, and FY2018 under various continuing resolutions (CRs) (for continuing and further continuing appropriations) and the Consolidated Appropriations Act (Full Year Funding) related to those years (dollars in millions):

| | FY2020 | FY2019 | FY2018 |
|---|---|---|---|
| Enactment dates for CRs | September 27, 2019<br>November 21, 2019 | September 28, 2018<br>December 7, 2018<br>January 25, 2019 | September 8, 2017<br>December 8, 2017<br>December 22, 2017<br>January 22, 2018<br>February 9, 2018 |
| Public Law (PL) numbers for CRs | PL 116-59<br>PL 116-69 | PL 115-245<br>PL 115-298<br>PL 116-5 | PL 115-56<br>PL 115-90<br>PL 115-96<br>PL 115-120<br>PL 115-123 |
| Enactment date for Full Year Funding | December 20, 2019 | February 15, 2019 | March 23, 2018 |
| Public Law number for Full Year Funding | PL 116-94 | PL 116-6 | PL 115-141 |
| | | | |
| Appropriated for National Network | $ 1,300.0 | $ 1,291.6 | $ 1,291.6 |
| Appropriated for NEC | 700.0 | 650.0 | 650.0 |
| **Total funds appropriated** | 2,000.0 | 1,941.6 | 1,941.6 |
| FRA authorized withholdings | (17.0) | (16.7) | (16.7) |
| **Total appropriated funds designated for Amtrak** | $ 1,983.0 | $ 1,924.9 | $ 1,924.9 |
| | | | |
| **Funds received by Amtrak:** | | | |
| In FY2018 | | | $ 1,924.9 |
| In FY2019 | | $ 1,924.9 | — |
| In FY2020, as of January 28, 2020 | $ — | — | — |
| **Total funds received, as of January 28, 2020** | $ — | $ 1,924.9 | $ 1,924.9 |

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 3. Basis of Presentation and Summary of Significant Accounting Policies

#### Method of Accounting

The accompanying Consolidated Financial Statements are presented using the accrual basis of accounting in accordance with accounting principles generally accepted in the United States of America.

#### Principles of Consolidation

The Consolidated Financial Statements reflect the consolidated operations of Amtrak and its wholly owned subsidiaries, Passenger Railroad Insurance, Limited (PRIL) and Washington Terminal Company (WTC). All intercompany balances and transactions have been eliminated.

PRIL was incorporated on December 18, 1996 under the laws of Bermuda to provide excess liability and property insurance coverage to Amtrak. In addition, PRIL also provides insurance and reinsurance coverage to third parties performing work on Amtrak property.

WTC was formed on December 6, 1901 and is comprised of buildings and rail yard adjacent to Washington Union Station. This entity has no operations.

#### Cash and Cash Equivalents

Short-term highly liquid investments that have a maturity at the date of acquisition of three months or less and are readily convertible to known amounts of cash without incurring penalties are generally considered cash equivalents. Cash and cash equivalents are maintained at various financial institutions and, at times, the balance may exceed federally insured limits.

Restricted cash and cash equivalents consist primarily of funds received that are restricted for specific purposes or cash set aside and restricted for specific payments. Restricted cash and cash equivalents consists of funds held in trust restricted from withdrawals based upon certain collateral requirements and funds restricted for certain operations of the Amtrak Police Department.

#### Available-for-Sale Securities

Available-for-sale securities are comprised of debt and marketable securities that when acquired are classified and accounted for as available-for-sale securities. These available-for-sale securities are measured at fair value in the Consolidated Balance Sheets and unrealized gains and losses are included in the Consolidated Statements of Comprehensive Loss. Realized gains and losses are recognized when the securities are sold based on the specific identification method and realized gains and losses, interest and dividends are recorded in the Consolidated Statements of Operations.

#### Accounts Receivable and Allowance for Doubtful Accounts

Accounts receivable in the Consolidated Balance Sheets include billed and unbilled accounts receivable. Billed accounts receivable represent amounts for which invoices have been sent to customers. These accounts receivable are recorded at the invoiced amount. Unbilled accounts receivable represent amounts recognized as revenue for which invoices have not yet been sent to customers but for which services and work have been performed. The Company recorded $31.7 million and $35.0 million of unbilled accounts receivable as of September 30, 2019 and 2018, respectively.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)
## Notes to Consolidated Financial Statements (continued)

### 3. Basis of Presentation and Summary of Significant Accounting Policies (continued)

The allowance for doubtful accounts is the Company's best estimate of the amount of probable credit losses in the Company's billed accounts receivable. To determine its allowance for doubtful accounts, the Company evaluates historical loss experience and the characteristics of current accounts, as well as general economic conditions and trends. Uncollectible billed accounts receivable is applied against the allowance.

### Materials and Supplies

Materials and supplies, which are stated at weighted-average cost, net of allowance for shrinkage and obsolescence, consist primarily of items for repairs and maintenance of property and equipment. The allowance for shrinkage and obsolescence is recorded based on specific identification and expected usage rates.

### Property, Equipment, and Depreciation

Except as described below, property and equipment owned by the Company are carried at cost and depreciated using the group method of depreciation (group method) in which a single composite depreciation rate is applied to the gross investment in a particular class of property or equipment, despite differences in the service life or salvage value of individual property units within the same class. This excludes computer equipment and software, which are stated at cost and are individually depreciated on a straight-line basis over their estimated useful lives, which are generally four to ten years. Properties held under capital leases and leasehold improvements are depreciated over the shorter of their estimated useful lives or their respective lease terms, and the related depreciation expense is reported within "Depreciation and amortization" in the Consolidated Statements of Operations. Land is carried at cost.

For assets depreciated under the group method, upon normal sale or retirement, the cost less the net salvage value is applied to "Accumulated depreciation and amortization" in the Consolidated Balance Sheets and no gain or loss is recognized. Gains or losses on the disposal of land and accelerated depreciation related to significant premature retirements of assets under the group method are recorded in the Consolidated Statements of Operations at the time of occurrence. There were no significant premature retirements of depreciable property or disposals of land for which gains or losses were recorded in FY2019 or FY2018.

Amtrak periodically engages an outside civil engineering firm with expertise in railroad property usage to conduct a study to evaluate depreciation rates for assets subject to the group method. In addition to the adjustment to group depreciation rates because of periodic depreciation studies, certain other events might occur that could affect Amtrak's estimates and assumptions related to depreciation. Unforeseen changes in operations or technology could substantially alter assumptions regarding Amtrak's ability to realize the return on its investment in operating assets and, therefore, affect the amounts of current and future depreciation expense. Because group method depreciation expense is a function of analytical studies made of property and equipment, subsequent studies could result in different estimates of useful lives and net salvage values. If future group method depreciation studies yield results indicating that assets have shorter lives because of obsolescence, physical condition, changes in technology, or changes in net salvage values, the depreciation expense for assets under the group method could increase. Likewise, if future studies indicate that assets have longer lives, the depreciation expense for assets under the group method could decrease.

Construction-in-progress is stated at cost and includes direct costs of construction and interest expense capitalized during the period of construction of major facilities, locomotives, and passenger cars.

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 3. Basis of Presentation and Summary of Significant Accounting Policies (continued)

Construction-in-progress is transferred to property and equipment when substantially all the activities necessary to prepare such assets for their intended use are completed, at which time depreciation commences. When constructed assets are funded through long-term debt, capitalized interest is recorded as part of the asset to which it relates and is depreciated over the asset's useful life. Total interest cost incurred by the Company was $49.6 million and $48.7 million for FY2019 and FY2018, respectively, of which interest cost capitalized on construction projects was $8.8 million and $4.2 million for FY2019 and FY2018, respectively.

The useful lives of locomotives, passenger cars, and other rolling stock assets for depreciation purposes range up to 40 years. Depreciable right-of-way and other properties are depreciated using useful lives ranging up to 90 years. Within other properties is computers, office equipment, and maintenance equipment which are depreciated using useful lives ranging from four to 53 years. Expenditures that significantly increase asset values or extend useful lives are capitalized, including major overhauls. Repair and maintenance expenditures, including preventive maintenance, are charged to operating expense when the work is performed. The cost of internally developed software is capitalized and amortized over its estimated useful life, which is generally five to ten years.

The Company accounts for asset retirement obligations (AROs) in accordance with Financial Accounting Standards Board (FASB) Accounting Standards Codification (ASC) Topic 410, *Asset Retirement and Environmental Obligations*. The standard applies to legal obligations associated with the retirement of long-lived assets that result from the acquisition, construction, development and/or normal use of the asset. In accordance with FASB ASC Topic 410, the Company recognizes the fair value of any liability for conditional AROs, including environmental remediation liabilities, in the period in which it is incurred, which is generally upon acquisition, construction, or development and/or through the normal operation of the asset, if sufficient information exists with which Amtrak can reasonably estimate the fair value of the obligation. Amtrak capitalizes the cost by increasing the carrying amount of the related long-lived asset. The capitalized cost is depreciated over the useful life of the related asset and upon settlement of the liability Amtrak either settles the obligation for its recorded amount or incurs a gain or loss. The asset retirement cost capitalized was $10.1 million as of both September 30, 2019 and 2018, and was included in "Right-of-way and other properties" in the Consolidated Balance Sheets.

### Indirect Cost Capitalized to Property and Equipment

Capitalized overhead cost represents the indirect support expenses related to specific geographic regions and departments that are involved in particular capital projects. These indirect costs, which include fringe benefits allocable to direct labor, are capitalized along with the direct costs of labor, material, and other direct costs. Amtrak's overhead rates are updated at the end of each fiscal year based upon the actual activity and costs incurred during the fiscal year.

### Impairment of Long-Lived Assets

Properties and other long-lived assets are reviewed for impairment whenever events or business conditions indicate that their carrying amounts may not be recoverable. Initial assessments of recoverability are based on an estimate of undiscounted future net cash flows. If impairment indicators are present, the assets are evaluated for sale or other disposition, and their carrying amounts are reduced to fair value based on discounted cash flows or other estimates of fair value.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**3. Basis of Presentation and Summary of Significant Accounting Policies (continued)**

In performing its impairment analysis, the Company assumes future Federal Government subsidies at levels consistent with the historical funding levels discussed in Note 2. The Company believes funding at historical levels is the best estimate to be used for the future. At this approximate level of funding, the Company determined that no indicators of impairment existed as of September 30, 2019. If future Federal Government funding drops below historical levels, substantial impairment may occur as discussed in Note 2.

On October 29, 2012, Superstorm Sandy (Sandy) came ashore in the Northeast and mid-Atlantic region of the United States. Amtrak sustained damage to tunnels and other structures in New York and New Jersey. The Company determined that there was no impairment to the tunnels, but certain infrastructure assets would need to be replaced sooner than previously anticipated. Accordingly, the Company assigned unique group depreciation rates to these assets. As a result, depreciation expense totaling $193.1 million is being accelerated over the remaining life of these assets. The acceleration of depreciation expense increased the Company's net loss by $15.3 million and $9.7 million in FY2019 and FY2018, respectively.

**Restricted Investments**

Restricted investments represent investments acquired using the funds received under a settlement agreement with one of the Company's state partners that requires the Company to utilize the funds only for certain agreed-upon capital projects and accordingly, have been classified as restricted and non-current. The interest earned on these investments can be withdrawn by the Company for its general use. These investments are accounted for as available-for-sale securities.

**Casualty Losses and Claims**

Provision is made for Amtrak's estimated liability for unsettled casualty and other open claims. An insurance recovery receivable is recorded for the estimated liability for passenger and/or employee claims in excess of the Company's self-insured retention amount. The insurance recovery expected to be collected within one year is recorded in "Other current assets" and amounts expected to be collected beyond one year are recorded in "Deferred charges, deposits, and other" in the Consolidated Balance Sheets. These receivables represent the Company's best estimate of insurance proceeds it believes are highly probable of recovery.

Personal injury liability and ultimate loss projections are undiscounted and estimated using standard actuarial methodologies. The actuarial estimates include an estimate for unasserted claims. As of September 30, 2019 and 2018, the reserve for casualty losses and claims was $364.6 million and $314.7 million, respectively. Of the total amount reserved as of September 30, 2019 and 2018, the estimated current claims liability included in "Accrued expenses and other current liabilities" in the Consolidated Balance Sheets was $129.5 million and $96.7 million, respectively. The balance of the reserve as of both September 30, 2019 and 2018 is included in "Casualty reserves" in the Consolidated Balance Sheets.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**3. Basis of Presentation and Summary of Significant Accounting Policies (continued)**

**Revenue Recognition**

"Passenger related" revenue in the Consolidated Statements of Operations includes ticket revenue, state contribution revenue associated with requested service performed by Amtrak, and food and beverage revenue as follows (in millions):

|  | Year Ended September 30, | | | |
|---|---|---|---|---|
|  | 2019 | | 2018 | |
| Ticket | $ | **2,288.5** | $ | 2,207.2 |
| State contribution |  | **234.2** |  | 233.8 |
| Food and beverage |  | **143.9** |  | 140.7 |
| Total passenger related revenue | $ | **2,666.6** | $ | 2,581.7 |

These revenues are recognized as operating revenues when the related services are performed. Amounts received for tickets that have been sold but not used are reflected as "Deferred ticket revenue" in the Consolidated Balance Sheets.

"Other" revenue includes (i) freight and commuter access fee and other revenue from the use of Amtrak-owned tracks by freight railroad companies and commuter agencies, and other revenue related to the use of Amtrak's infrastructure; (ii) revenue from reimbursable engineering and capital improvement activities (these revenues are generally recognized as the associated costs are incurred); (iii) revenue earned under contractual arrangements to operate various commuter rail services for a cost-based fee (these revenues are recognized when the related services are performed); (iv) amortization of state funds used to acquire depreciable assets (such payments are deferred when received and amortized over the estimated life of the related assets purchased with the funds, and the unamortized amounts are included in "Deferred state capital payments" in the Consolidated Balance Sheets); (v) commercial development revenue from retail, parking, advertising, real property leases/easements/sales, and access fees (these revenues are generally recognized as the services are performed); and (vi) other.

The components of other revenue are as follows (in millions):

|  | Year Ended September 30, | | | |
|---|---|---|---|---|
|  | 2019 | | 2018 | |
| Freight and commuter access fees and other | $ | **232.8** | $ | 225.2 |
| Reimbursable |  | **209.3** |  | 223.6 |
| Commuter |  | **138.8** |  | 119.0 |
| Amortization of state capital payments |  | **127.4** |  | 111.8 |
| Commercial development |  | **86.1** |  | 84.2 |
| Other |  | **42.5** |  | 41.2 |
| Total other revenue | $ | **836.9** | $ | 805.0 |

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)
## Notes to Consolidated Financial Statements (continued)

### 3. Basis of Presentation and Summary of Significant Accounting Policies (continued)

**Advertising Expenses**

The Company records advertising expenses as incurred and reports these amounts in "Advertising and sales" in the Consolidated Statements of Operations. Advertising expenses were $36.3 million and $32.8 million for FY2019 and FY2018, respectively.

**Income Taxes**

The Company accounts for its income taxes in accordance with FASB ASC Topic 740, *Income Taxes*, which requires recognition of deferred tax assets and liabilities for future tax consequences attributable to differences between the financial statement carrying amounts of existing assets and liabilities and their respective tax bases and operating loss and tax credit carryforwards. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. In December 2017, the Tax Cuts and Jobs Act was enacted which, among other things, reduced the federal corporate income tax rate from 35% to 21%, effective January 1, 2018. See Note 10 for information on the impact of this legislation.

Management evaluates its potential exposures from tax positions taken that have been or could be challenged by taxing authorities. These potential exposures result because taxing authorities may take positions that differ from those taken by management in the interpretation and application of statutes, regulations, and rules. Management considers the possibility of alternative outcomes based upon historical experience, previous actions by taxing authorities (e.g., actions taken in other jurisdictions), and advice from tax experts. The Company has evaluated income tax positions taken in prior years and believes that all positions are more likely than not to be sustained in an audit.

Pursuant to the provisions of Title 49 of the United States Code, Section 24301, Amtrak is exempt from all state and local taxes, including income and franchise taxes that are directly levied against the Company. Accordingly, there is no provision for state and local income or franchise taxes recorded in the Consolidated Financial Statements for FY2019 and FY2018 (see Note 10).

**Use of Estimates**

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, disclose contingent assets and liabilities at the date of the financial statements, and report amounts of revenues and expenses during the reporting period. The Company bases these estimates on historical experience, the current economic environment, and various other assumptions that are believed to be reasonable under the circumstances. However, uncertainties associated with these estimates exist and actual results may differ from these estimates. The Company's significant estimates include: estimated useful lives of property and equipment, estimates of casualty reserves, pension and other postretirement employee benefits expense and obligations (including expected return on plan assets, discount rates, and health care cost trend rates), estimated future valuation of certain assets in connection with the Company's tax planning strategy, and environmental reserves.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)
## Notes to Consolidated Financial Statements (continued)

### 3. Basis of Presentation and Summary of Significant Accounting Policies (continued)

**Comprehensive Loss**

Amtrak reports a comprehensive loss in the Consolidated Statements of Comprehensive Loss. Comprehensive loss is defined as changes in equity of a business enterprise during a period from transactions and other events and circumstances from non-owner sources. As of September 30, 2019 and 2018, "Accumulated other comprehensive loss" consists of adjustments for pension and other postretirement liabilities and unrealized gains and losses on available-for-sale securities.

**Previously Issued but Not Yet Adopted Accounting Pronouncements**

In May 2014, the FASB issued ASU No. 2014-09, *Revenue from Contracts with Customers (Topic 606)*, which supersedes previous revenue recognition guidance. The new standard requires that a company recognize revenue when it transfers promised goods or services to customers in an amount that reflects the consideration the company expects to receive in exchange for those goods and services. Companies will need to use more judgment and estimates than under the guidance currently in effect, including estimating the amount of variable revenue to recognize over each identified performance obligation. Additional disclosures will be required to help users of financial statements understand the nature, amount and timing of revenue and cash flows arising from the contracts. The new standard will become effective for the Company beginning with FY2020 with a cumulative effect adjustment as of the date of adoption (modified retrospective method). The Company expects the new guidance to impact the accounting for its guest rewards program and will require the Company to (1) change its method to estimate the guest rewards liability from the incremental cost approach to the relative selling price approach, which is expected to increase the guest rewards liability by approximately $150 million on October 1, 2019 and (2) change the timing of recognizing revenue associated with redemption of guest rewards from recognizing revenue at the time of redemption to recognizing revenue when travel occurs. The Company is still evaluating the impact of the new standard on funding received from its state and agency partners.

In February 2016, the FASB issued ASU No. 2016-02, *Leases (Topic 842)*. The ASU was issued to increase transparency and comparability among companies by requiring most leases to be included in the balance sheet and by expanding disclosures on leasing arrangements. This ASU along with subsequently issued ASUs providing guidance and practical expedients for implementation are effective for the Company beginning with FY2022, with early adoption permitted. The Company is still evaluating the impact of the guidance and is in the process of identifying the population of lease arrangements that are within the scope of the guidance and reviewing the systems and processes that are relevant to the implementation of this standard. As the Company is and will continue to be involved in multiple leasing arrangements whereby the Company is either the lessee or the lessor, the adoption of the ASU is expected to have a significant impact on the Company's Consolidated Balance Sheets due to recognition of assets and liabilities for leases currently accounted for as operating leases. However, the Company does not expect the guidance to have a material impact on its Consolidated Statements of Operations or Consolidated Statements of Cash Flows.

In March 2017, the FASB issued ASU No. 2017-07, *Compensation-Retirement benefits (Topic 715): Improving the Presentation of Net Periodic Pension Cost and Net Periodic Postretirement Benefit Cost.* The new standard changes how the Company will present pension and other postretirement employee benefit expense in its income statement and will reduce capitalizable pension and other postretirement benefit expenses. Currently, all components of postretirement benefit expense recorded in the Consolidated

17

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

### 3. Basis of Presentation and Summary of Significant Accounting Policies (continued)

Statements of Operations are presented as "Salaries, wages, and benefits" within operating expense. Under the new guidance, the service cost component of the postretirement benefit expense will continue to be presented as "Salaries, wages, and benefits" while all other components of postretirement benefit expense will be presented as "Other income, net" within non-operating expense. The new standard is effective for the Company beginning with FY2020 and will be applied retrospectively such that FY2019 amounts presented in the Company's FY2020 Consolidated Financial Statements will be adjusted to conform to the new standard. The impact of ASU 2017-07 on the Company's Consolidated Financial Statements is not expected to be material.

### 4. Accounting and Reporting for Federal Payments

Certain funds are provided to Amtrak during the year through federal payments. These federal payments, which are recorded when received in "Other paid-in capital" in the Consolidated Balance Sheets and Consolidated Statements of Changes in Capitalization, totaled $2.0 billion for both FY2019 and FY2018.

Note 2 provides information on the Company's annual funding. Additional federal funding received by the Company, all of which was recorded within "Other paid-in capital" when received, is described below.

Since FY2005, the Department of Homeland Security has awarded Amtrak a total of $205.1 million in grants from the Intercity Passenger Rail Grants Program, American Recovery and Reinvestment Act Rail and Transit Security Grant Program, and other security grants. Funding is provided on a reimbursable basis. Amtrak has cumulatively received $172.6 million and $164.2 million as of September 30, 2019 and 2018, respectively.

Appropriations are made to directly fund operations of Amtrak's Office of Inspector General (OIG). Amtrak and the OIG entered into a service agreement on January 8, 2010, whereby Amtrak would continue to provide accounting and financial management services for the OIG. Amtrak is reimbursed for expenses incurred upon the submission of invoices to the OIG. Amtrak was appropriated $23.3 million for both FY2019 and FY2018 and Amtrak received $23.5 million and $21.0 million in FY2019 and FY2018, respectively.

"Other paid-in capital", included in the Consolidated Balance Sheets and Consolidated Statements of Changes in Capitalization, also includes the effects of certain funding received from the Federal Government for the acquisition of and improvements to property and equipment. In exchange for this funding, Amtrak issued two promissory notes to the United States of America. The first note has a balance of $4.0 billion as of September 30, 2019 and 2018, was issued in 1976 and matures on December 31, 2975, and is secured by the real and personal property of Amtrak, WTC, and PRIL. The second note has a balance of $1.1 billion as of September 30, 2019 and 2018, was issued in 1983 and matures on November 1, 2082, with successive 99-year automatic renewal terms, if the note has not been paid at maturity or accelerated in accordance with its terms, and is secured by all rolling stock owned by Amtrak. Neither of the notes bears interest, unless prepaid, which Amtrak does not intend to do, or unless the note is accelerated in accordance with its terms. The amount due to the Federal Government on the first note may be accelerated by enactment of federal law or upon the occurrence of various actions concerning an Amtrak bankruptcy, reorganization, or assignment for the benefit of creditors. The Federal Government is entitled to repayment and interest under the second note in the event Amtrak ceases operations, is acquired by another entity, or seeks relief under bankruptcy or insolvency laws.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)
## Notes to Consolidated Financial Statements (continued)

### 5. Stockholders' Equity

**Preferred and Common Stock**

For funds received from the Federal Government prior to December 2, 1997, the Rail Passenger Service Act (49 U.S.C. 24304) required Amtrak to issue to the Secretary preferred stock equal in par value to all federal operating payments and most federal capital payments received subsequent to October 1, 1981, as well as capital and certain operating payments received prior to that date. As of September 30, 2019 and 2018, 109,396,994 shares of $100 par value preferred stock were authorized, all of which were issued and outstanding. All issued and outstanding preferred shares are held by the Secretary for the benefit of the Federal Government. The Amtrak Reform and Accountability Act of 1997 (the Act) resulted in significant modifications to Amtrak's capital structure. The Act abolished the voting rights and the liquidation preference of the preferred stockholder and abolished the requirement that additional preferred stock be issued by Amtrak in exchange for federal grants received. At the time of enactment of the Act, the minimum undeclared cumulative preferred dividend in arrears for all series issued and currently outstanding approximated $5.8 billion and ranged between $0.02 and $97.08 per share. Each share of preferred stock is convertible into ten shares of common stock at the option of the preferred stockholder.

As of September 30, 2019 and 2018, 10,000,000 shares of $10 par value common stock were authorized, of which 9,385,694 shares were issued and outstanding. The common stockholders, who acquired their stock from four railroads whose intercity rail passenger operations Amtrak assumed in 1971, have voting rights for amendments to Amtrak's Articles of Incorporation proposed by the Board of Directors and for certain other extraordinary events.

**Accumulated Other Comprehensive Loss**

The Company's accumulated other comprehensive loss consists of balances related to pension and other postretirement benefit plans, and net unrealized gains or losses associated with available-for-sale securities. The balances related to pension and other postretirement benefit plans primarily include actuarial loss (net) and prior service credits (net) related to plan amendments. The reclassifications from accumulated other comprehensive loss include amortization of prior service credits (net) based on average remaining service period of eligible employees, amortization of actuarial loss (net) based on life expectancy, and unrealized gains and losses on available-for-sale securities reclassified into earnings based on the specific identification method, upon sales, maturities, and redemptions.

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 5. Stockholders' Equity (continued)

The table below presents the changes in the accumulated other comprehensive loss balances, by components, and the amounts reclassified into earnings (in thousands):

| | Pension and Other Postretirement Benefit Plans | Available-for-Sale Securities | Total |
|---|---|---|---|
| Balance as of September 30, 2017 | $ 116,932 | $ — | $ 116,932 |
| Other comprehensive (income) loss income before reclassifications | (75,350) | 353 | (74,997) |
| Amounts reclassified from accumulated other comprehensive loss into earnings | 103,094 | — | 103,094 |
| Net change | 27,744 | 353 | 28,097 |
| Balance as of September 30, 2018 | 144,676 | 353 | 145,029 |
| Other comprehensive loss (income) before reclassifications | 76,364 | (3,015) | 73,349 |
| Amounts reclassified from accumulated other comprehensive loss into earnings | 26,444 | 290 | 26,734 |
| Net change | 102,808 | (2,725) | 100,083 |
| Balance as of September 30, 2019 | $ 247,484 | $ (2,372) | $ 245,112 |

### 6. Available-for-Sale Securities

The Company's investments in securities are accounted for as available-for-sale securities and are recorded as "Available-for-sale securities" and "Restricted investments" on the Consolidated Balance Sheets. These investments are recorded at fair value with unrealized gains and losses recorded as a component of comprehensive loss in the Consolidated Statements of Comprehensive Loss.

The amortized cost, gross unrealized gains and losses, and fair value by major security type of available-for-sale securities are as follows (in thousands):

| | September 30, 2019 | | | |
|---|---|---|---|---|
| | Total Amortized Cost | Gross Unrealized Losses | Gross Unrealized Gains | Total Fair Value |
| U.S. Treasury securities | $ 719,397 | $ (6) | $ 710 | $ 720,101 |
| Commercial paper | 662,362 | (31) | 99 | 662,430 |
| Corporate bonds | 463,632 | (21) | 1,405 | 465,016 |
| Certificates of deposit | 211,977 | (10) | 60 | 212,027 |
| Money market funds | 55,657 | — | — | 55,657 |
| Other | 199,040 | (3) | 169 | 199,206 |
| Total available-for-sale securities | $ 2,312,065 | $ (71) | $ 2,443 | $ 2,314,437 |

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

**6. Available-for-Sale Securities (continued)**

| | September 30, 2018 | | | |
|---|---|---|---|---|
| | Total Amortized Cost | Gross Unrealized Losses | Gross Unrealized Gains | Total Fair Value |
| U.S. Treasury securities | $ 415,565 | $ (131) | $ 2 | $ 415,436 |
| Commercial paper | 272,516 | (37) | 2 | 272,481 |
| Corporate bonds | 296,591 | (188) | 11 | 296,414 |
| Certificates of deposit | 79,620 | (3) | 2 | 79,619 |
| Money market funds | 8,449 | — | — | 8,449 |
| Other | 53,997 | (12) | 1 | 53,986 |
| Total available-for-sale securities | $ 1,126,738 | $ (371) | $ 18 | $ 1,126,385 |

The gross realized gains, gross realized losses and sales proceeds, excluding proceeds received on maturities, of available-for-sale securities are as follows (in thousands):

| | Year Ended September 30, | |
|---|---|---|
| | 2019 | 2018 |
| Gross realized gains | $ 238 | $ 9 |
| Gross realized losses | (103) | (8) |
| Total proceeds | 4,194,953 | 1,471,052 |

The amortized cost and fair value of the available-for-sale securities by remaining contractual maturity are as follows (in thousands):

| | September 30, 2019 | |
|---|---|---|
| | Amortized Cost | Fair Value |
| Within one year | $ 2,098,895 | $ 2,100,039 |
| After one year through five years | 208,227 | 209,458 |
| After five years through ten years | 3,550 | 3,548 |
| After ten years | 1,393 | 1,392 |
| Total available-for-sale securities | $ 2,312,065 | $ 2,314,437 |

21

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**6. Available-for-Sale Securities (continued)**

The fair value and gross unrealized losses for available-for-sale securities, aggregated by major security type and the length of time the individual securities have been in a continuous unrealized loss position are as follows (in thousands):

| | September 30, 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Less Than Twelve Months | | Twelve Months or Longer | | Total | |
| | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value |
| U.S. Treasury securities | $ (6) | $ 11,218 | $ — | $ — | $ (6) | $ 11,218 |
| Commercial paper | (31) | 155,915 | — | — | (31) | 155,915 |
| Corporate bonds | (19) | 60,066 | (2) | 4,010 | (21) | 64,076 |
| Certificates of deposit | (10) | 54,365 | — | — | (10) | 54,365 |
| Other | (3) | 14,639 | — | — | (3) | 14,639 |
| Total | $ (69) | $ 296,203 | $ (2) | $ 4,010 | $ (71) | $ 300,213 |

| | September 30, 2018 | | | | | |
|---|---|---|---|---|---|---|
| | Less Than Twelve Months | | Twelve Months or Longer | | Total | |
| | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value |
| U.S. Treasury securities | $ (131) | $ 390,145 | $ — | $ — | $ (131) | $ 390,145 |
| Commercial paper | (37) | 188,898 | — | — | (37) | 188,898 |
| Corporate bonds | (188) | 234,739 | — | — | (188) | 234,739 |
| Certificates of deposit | (3) | 22,059 | — | — | (3) | 22,059 |
| Other | (12) | 47,318 | — | — | (12) | 47,318 |
| Total | $ (371) | $ 883,159 | $ — | $ — | $ (371) | $ 883,159 |

The Company does not believe that any individual unrealized loss in available-for-sale securities as of September 30, 2019 represents a credit loss. The Company does not intend to sell the debt securities in an unrealized or unrecognized loss position as of the balance sheet date. Additionally, it is not more likely than not that the Company will be required to sell the debt securities before the anticipated recovery of its remaining amortized cost of the debt securities in an unrealized or unrecognized loss position at September 30, 2019. There were no impairment losses recognized in earnings on available-for-sale securities in FY2019 or FY2018.

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 7. Long-term Debt

Total long-term debt is recorded at amortized cost in the Consolidated Balance Sheets and consists of the following (in thousands):

|  | September 30, 2019 | | September 30, 2018 | |
|---|---|---|---|---|
|  | Current | Long-Term | Current | Long-Term |
| Mortgage obligations: | | | | |
| High speed maintenance facilities | $ 13,875 | $ 9,639 | $ 13,034 | $ 23,514 |
| Frequency converter facility | 11,075 | 95,780 | 11,015 | 106,855 |
| Subtotal | 24,950 | 105,419 | 24,049 | 130,369 |
| Senior notes: | | | | |
| Secured senior notes | 24,000 | 280,680 | 27,000 | 304,680 |
| Unsecured senior notes | 15,052 | 87,948 | 16,000 | 103,000 |
| Subtotal | 39,052 | 368,628 | 43,000 | 407,680 |
| PEDFA 30th St. Garage Revenue Bonds | 29,837 | — | 1,906 | 29,837 |
| Term Loan A | 19,727 | 15,156 | 19,192 | 34,883 |
| Term Loan B | 7,143 | 29,019 | 6,908 | 36,162 |
| 2016 RRIF loan | — | 570,189 | — | 143,482 |
| Principal amount of long-term debt | 120,709 | 1,088,411 | 95,055 | 782,413 |
| Less: unamortized discount/premium/issuance cost | (853) | (33,009) | (506) | (10,422) |
| Total long-term debt | $ 119,856 | $ 1,055,402 | $ 94,549 | $ 771,991 |

### Letters of Credit

The Company has unsecured commercial letters of credit of $3.1 million that support the issuance of auto fleet insurance. As of September 30, 2019 and 2018, there were no draws against these letters of credit.

### Revolving Credit Facility

On July 26, 2016, Amtrak entered into a Credit Agreement with three lenders for a $100 million unsecured revolving credit facility. Borrowings under the facility will be used to enhance Amtrak's liquidity. The facility will expire on July 26, 2021. Borrowings under the facility have an interest rate based on the interest rate option selected by Amtrak. The Company may select (a) the base rate option, which is a variable rate equal to the highest of (i) the Federal Funds Open Rate plus 0.5%, (ii) the Prime Rate, and (iii) the Daily London Interbank Offered Rate (LIBOR) plus 1.0%, plus in all cases an applicable margin based on the Company's Standard & Poor's and Moody's ratings (Credit Ratings); or (b) the LIBOR rate option, which is equal to the LIBOR rate for the applicable period plus a margin based on the Company's Credit Ratings. Amtrak must pay a commitment fee on any undrawn portion of the revolving credit facility ranging between 8.5 and 25 basis points based on Amtrak's Credit Ratings. Under the facility, Amtrak is subject to restrictive covenants and financial covenants that require the Company and its subsidiaries to maintain certain financial ratios on a consolidated basis. As of and during the years ended September 30, 2019 and 2018, the Company has not made any draws under the facility.

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 7. Long-term Debt (continued)

**Mortgage Obligations**

*High Speed Maintenance Facilities*

On October 30, 2012, Amtrak purchased the equity ownership interests related to leveraged lease agreements under which Amtrak leases three Acela maintenance facilities. As a result of the buyout, Amtrak no longer makes lease payments relating to the equity interest, but continues to make payments servicing the leveraged lease debt. Amtrak's obligations are collateralized by a pledge of Amtrak's interests in the maintenance facilities.

*Frequency Converter Facility*

During FY2001, the Pennsylvania Economic Development Financing Authority (PEDFA) completed two issues, Series A and Series B, of exempt facilities revenue bonds, the net proceeds of which were used to finance part of the costs associated with Amtrak's construction of a frequency converter facility (the Facility). Amtrak procured the bond proceeds of each issue through a structured financing arrangement with PEDFA. Under this arrangement, Amtrak leased the Facility to PEDFA until November 2041, under a long-term ground lease, in exchange for the total net proceeds. Simultaneously, Amtrak leased the Facility back from PEDFA through June 2033, with an option to extend this term through November 2041. PEDFA also has the right to extend Amtrak's leaseback term through November 2041.

On March 31, 2012, PEDFA issued $95.1 million of PEDFA exempt facilities revenue refunding bonds (Series A 2012 bonds), with varying maturities between November 1, 2013 and 2041, to refund Series A of 2001. The interest rates on the Series A 2012 bonds range from 3.0% to 5.0% (yields ranging from 1.1% to 4.7%).

On February 15, 2012, the Series B bonds were reissued to a commercial bank for a period of five years (Series B 2012 bonds). The Series B 2012 Bonds continued to have a November 2041 maturity date, but the bond documents provided for a mandatory redemption on February 15, 2017. The interest rate was converted to a tax-effected fraction of the sum of one-month LIBOR plus the applicable spread (based on Amtrak's credit rating) per annum.

On February 15, 2017, at the Company's direction, PEDFA issued $45 million of PEDFA exempt facilities revenue refunding bonds (Series B 2017 bonds) to redeem the Series B 2012 bonds. The Series B 2017 bonds were issued to the same commercial bank for another period of five years with an interest rate of a tax-effected fraction of the sum of three-month LIBOR plus the applicable spread based on the Company's credit rating, which was an effective rate of 2.32% and 2.70% as of September 30, 2019 and 2018, respectively. The Series B 2017 bonds will be repaid in equal quarterly payments of $2.25 million over a five-year period, with the first payment made on May 15, 2017.

Amtrak's obligations in connection with the Series A Bonds and the Series B Bonds are cross-collateralized by a pledge of Amtrak's interest in the Facility. In addition, Amtrak guaranteed all principal and interest payments by PEDFA on the Series A and Series B bonds.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 7. Long-term Debt (continued)

### Senior Notes

On December 6, 2016, the Company issued 3.60% senior secured notes for $365 million due November 15, 2033 and 3.81% senior unsecured notes for $135 million due November 15, 2031 (the Notes). The proceeds from the Notes were used to pay off an outstanding capital lease obligation and other related project costs. The secured notes are secured by locomotives acquired by the original capital lease obligation. The Company is repaying the Notes in semi-annual installments beginning in May 2017 and continuing each May 15 and November 15 thereafter to and including November 15, 2033 for the senior secured notes and November 15, 2031 for the senior unsecured notes.

### PEDFA 30th St. Garage Revenue Bonds

On January 7, 2003, PEDFA issued $50.0 million of revenue bonds (the 2003 PEDFA Garage Bonds) for the purpose of financing the construction and other related costs of a parking garage located at the 30th Street Station in Philadelphia, Pennsylvania (30th Street Station Garage).

On November 2, 2012, at Amtrak's request, PEDFA issued $42.0 million of revenue bonds (the 2012 PEDFA Garage Bonds) to refinance the 2003 PEDFA Garage Bonds. At the date of issuance, the 2012 PEDFA Garage Bonds were remarketed to a commercial bank that agreed to hold them for a period of seven years with mandatory purchase by Amtrak at par plus accrued interest at the end of the seventh year. Interest accrued at a variable one month LIBOR rate. On November 2, 2012, Amtrak also entered into an interest rate swap agreement to manage the interest rate risk associated with the 2012 PEDFA Garage Bonds. As a result, the effective interest rate on the 2012 PEDFA Garage Bonds was 2.39%. Amtrak completed the purchase of the 2012 PEDFA Garage Bonds via mandatory tender on November 2, 2019, and now holds the bonds, which mature in 2032. Amtrak's obligations are collateralized by a pledge of Amtrak's interests in the 30th Street Station Garage.

### Term Loan A and Term Loan B

On November 27, 2013, the Company entered into a $130.0 million credit facility with PNC National Bank, N.A. (the Bridge Loan). On June 19, 2014, the Company converted the Bridge Loan into a $200.0 million long-term loan, secured by certain of the Company's P-42 diesel locomotives, of which $130.0 million was financed with PNC Equipment Finance, LLC (Term Loan A) and $70.0 million was financed with RBS Asset Finance Inc. (Term Loan B). Under the terms of the agreement for Term Loan A, the Company incurs interest at a rate of LIBOR plus 1.0%. At the time that Term Loan A was entered into, the Company entered into an interest rate swap agreement, the impact of which made the effective interest rate on Term Loan A 2.76%. Under the agreement for Term Loan B, the Company incurs interest at a rate of 3.36%. Term Loan A and Term Loan B will mature on June 20, 2021 and June 20, 2024, respectively.

### 2016 RRIF Loan

On August 16, 2016, the Company entered into a $2.45 billion financing agreement with the Federal Government under the RRIF Loan program to finance the acquisition of 28 Next Generation High Speed Trainsets (the Trainsets), related spare parts, and improvements to existing facilities and properties (the 2016 RRIF Loan). Amtrak's obligations under the 2016 RRIF Loan are collateralized by a pledge of the Trainsets, spare parts, and the debt service reserve account required under the financing agreement. See Note 11 for a

25

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**7. Long-term Debt (continued)**

description of the contracts issued to a vendor for the construction and delivery of the Trainsets and related services.

Starting June 15, 2021, the Company will be required to fund and maintain a restricted debt service reserve account equal, over time, to increasing percentages of the projected first year debt service payments to support future debt service. Amtrak is required to begin making repayments on borrowings under the 2016 RRIF Loan on September 15, 2022.

All borrowings under the 2016 RRIF Loan bear interest at a rate of 2.23% per annum. The Company is capitalizing interest incurred during the construction period of the Trainsets as part of "Construction-in-progress" in the Consolidated Balance Sheets. The Company also pays a credit risk premium of 5.80% for all amounts borrowed under the 2016 RRIF Loan. The amortization of the credit risk premium is recognized as interest expense and during the construction period is being capitalized as part of "Construction-in-progress" in the Consolidated Balance Sheets.

In FY2019, the Company drew $419.2 million under the 2016 RRIF Loan and paid $24.3 million in credit risk premiums. Total interest incurred in FY2019 and FY2018 was $8.8 million and $3.5 million, respectively, all of which was capitalized within "Construction-in-progress". No amounts were borrowed in FY2018 or repaid during FY2019 and FY2018.

**Interest Rates**

The annual weighted-average interest rates for all interest-bearing borrowings (inclusive of the impact of any interest rate swaps) are shown below:

| | September 30, | |
| --- | --- | --- |
| | **2019** | **2018** |
| Mortgage obligations | **4.86  %** | 4.77  % |
| Senior notes | **3.65** | 3.66 |
| PEDFA 30th St. Garage Revenue Bonds | **2.39** | 2.39 |
| Term loans | **3.07** | 3.03 |
| 2016 RRIF Loan | **2.23** | 2.23 |

The overall weighted-average interest rate on all interest-bearing borrowings (inclusive of the impact of any interest rate swaps) is 3.05% and 3.51% per annum at September 30, 2019 and 2018, respectively.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

### 7. Long-term Debt (continued)

**Scheduled Long-term Debt Maturities**

On September 30, 2019, scheduled maturities of long-term debt are as follows (in thousands):

| Year Ending September 30, | |
|---|---:|
| 2020 | $   120,709 |
| 2021 | 54,356 |
| 2022 | 30,366 |
| 2023 | 52,522 |
| 2024 | 55,784 |
| Thereafter | 895,383 |
| Principal amount of long-term debt | 1,209,120 |
| Less: unamortized discount/premium/issuance cost | (33,862) |
| Total long-term debt | $   1,175,258 |

Amtrak is subject to various covenants and restrictions under its borrowing arrangements. A default by Amtrak or acceleration of Amtrak's indebtedness may result in cross-default with other debt and may have a material adverse effect on the Company. As of September 30, 2019, the Company had satisfied all of its debt covenant obligations.

### 8. Leasing Arrangements

Amtrak leases equipment, primarily passenger cars and locomotives, and related maintenance infrastructure under capital leasing arrangements. Amtrak has entered into various lease transactions in which the lease structure contains variable interest entities (VIEs). These VIEs were created solely for the purpose of doing lease transactions and have no other activities, assets or liabilities outside of the lease transactions. In some of the arrangements, Amtrak has the option to purchase some or all of the assets at a fixed price, thereby creating variable interests for Amtrak in the VIEs.

Amtrak maintains and operates the assets based on contractual obligations within the lease arrangements, which set specific guidelines consistent with industry standards. As such, Amtrak has no control over activities that could materially impact the fair value of the leased assets. Amtrak does not hold the power to direct the activities of the VIEs and, therefore, does not control the ongoing activities that have a significant impact on the economic performance of the VIEs. Additionally, Amtrak does not have the obligation to absorb losses, or the right to receive benefits of the VIEs.

As of September 30, 2019 and 2018, the gross amount of assets recorded under capital leases was $1.2 billion and $1.3 billion, respectively, with accumulated amortization of $0.9 billion as of both years.

Amtrak is subject to various covenants and restrictions under its leasing arrangements. Amtrak has given guarantees or entered into reimbursement agreements in connection with certain of these lease transactions. A default by Amtrak or acceleration of Amtrak's indebtedness may result in cross-default to other Amtrak indebtedness, and may have a material adverse effect on the Company (see Note 7).

27

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**8. Leasing Arrangements (continued)**

**Future Minimum Lease Payments**

As of September 30, 2019, future minimum lease payments under capital leases are as follows (in thousands):

| Year ending September 30, | | |
|---|---|---:|
| 2020 | $ | 60,697 |
| 2021 | | 56,029 |
| 2022 | | 33,051 |
| 2023 | | 12,475 |
| 2024 | | 1,183 |
| Thereafter | | 3,084 |
| Total minimum lease payments | | 166,519 |
| Less: discounted to current period amount at interest rates ranging from 5.0% to 9.1% | | (29,943) |
| Present value of minimum lease payments at September 30, 2019 | $ | 136,576 |

The current portion of capital lease obligations as of September 30, 2019 and 2018 was $50.3 million and $52.4 million, respectively, and is presented in "Current maturities of long-term debt and capital lease obligations" in the Consolidated Balance Sheets.

**Operating Leases**

As of September 30, 2019, Amtrak is obligated for the following minimum rental payments under operating lease agreements (in thousands):

| Year ending September 30, | | |
|---|---|---:|
| 2020 | $ | 29,608 |
| 2021 | | 26,432 |
| 2022 | | 24,957 |
| 2023 | | 22,840 |
| 2024 | | 17,189 |
| Thereafter | | 50,463 |
| Total | $ | 171,489 |

Rent expense for FY2019 and FY2018 was $56.1 million and $54.7 million, respectively.

Amtrak leases offices, operating areas, stations, and other terminal space. These leases often contain renewal options to enable the Company to retain the use of facilities. Some of the leases contain escalation clauses that increase the rents based on a fixed or variable rate, such as an inflation factor index. Under certain leases, the Company is obligated to pay additional amounts based on the facility's operating expenses.

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 9. Fair Value Measurement

FASB ASC Topic 820, *Fair Value Measurement,* defines fair value for financial reporting, establishes a framework for measuring fair value, and requires disclosures about fair value measurements. FASB ASC Topic 820 established a three-level valuation hierarchy for disclosure of fair value measurements. The valuation hierarchy is based upon the transparency of inputs to the valuation of an asset or liability as of the measurement date.

The three levels are defined as follows:

- Level 1 **-** observable market inputs that are unadjusted quoted prices for identical assets or liabilities in active markets.

- Level 2 **-** other significant observable inputs (including quoted prices for similar securities, interest rates, credit risk, etc.).

- Level 3 **-** significant unobservable inputs (including the Company's own assumptions in determining the fair value of investments).

The fair value measurement of an asset or liability is assigned a level based on the lowest level of any input that is significant to the fair value measurement.

**Available-for-Sale Securities Measured at Fair Value**

The Company's available-for-sale securities, including restricted investments, consist of U.S. Treasury securities, commercial paper, corporate bonds, certificates of deposit, money market funds, and other investments. These available-for-sale securities are measured at fair value on a recurring basis on the Consolidated Balance Sheets as of September 30, 2019 and 2018.

The estimated fair value of the Company's available-for-sale securities are as follows (in thousands):

| | Fair Value Measurement as of September 30, 2019 | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Available-for-sale securities: | | | | |
| U.S. Treasury securities | $       — | $     720,101 | $       — | $     720,101 |
| Commercial paper | — | 662,430 | — | 662,430 |
| Corporate bonds | — | 465,016 | — | 465,016 |
| Certificates of deposit | — | 212,027 | — | 212,027 |
| Money market funds | 55,657 | — | — | 55,657 |
| Other | (31,191)[1] | 230,397 | — | 199,206 |
| Total available-for-sale securities | $     24,466 | $   2,289,971 | $       — | $   2,314,437 |

[1] Includes receivables and payables related to unsettled transactions.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 9. Fair Value Measurements (continued)

| | Fair Value Measurement as of September 30, 2018 | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Available-for-sale securities: | | | | |
| U.S. Treasury securities | $          — | $     415,436 | $          — | $     415,436 |
| Commercial paper | — | 272,481 | — | 272,481 |
| Corporate bonds | — | 296,414 | — | 296,414 |
| Certificates of deposit | — | 79,619 | — | 79,619 |
| Money market funds | 8,449 | — | — | 8,449 |
| Other | 254 [1] | 53,732 | — | 53,986 |
| Total available-for-sale securities | $       8,703 | $  1,117,682 | $          — | $  1,126,385 |

[1] Includes receivables and payables related to unsettled transactions.

*Valuation Techniques*

The fair values of the Company's available-for-sale securities are measured using prices received from pricing services, prices received from alternative pricing sources, and mathematically derived calculated prices using market observable inputs. Pricing methodologies used in determining the fair value incorporate terms and conditions of the security, current performance data, proprietary pricing models, real-time quotes from contributing dealers, trade prices, and other market data.

The following is a description of the valuation techniques and inputs used for the fair value measurement of the available-for-sale securities, including the general fair value hierarchy classification of each category:

| Available-for-Sale Securities | Valuation Techniques and Inputs Used | Fair Value Hierarchy Level |
|---|---|---|
| U.S. Treasury securities | Market approach using prices from pricing services | Level 2 |
| Commercial paper | Cost approach using calculated prices based on amortization schedule | Level 2 |
| Corporate bonds | Market approach using prices from pricing services | Level 2 |
| Certificates of deposit | Cost approach using calculated prices based on amortization schedule | Level 2 |
| Money market funds | Market approach using market observable fixed net asset value of $1 | Level 1 |
| Other (cash, receivables, payables and other securities, including agency discount notes, asset-backed securities, and sovereign bonds) | Cash, receivables, and payables - carrying value Securities - market approach using prices from pricing services | Cash, receivables, and payables - Level 1 Other securities - Level 2 |

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 9. Fair Value Measurements (continued)

**Fair Value of Financial Instruments Measured at Amortized Cost**

The estimated fair values of Amtrak's financial instruments measured at amortized cost on the Company's Consolidated Balance Sheets are as follows (in thousands):

| | September 30, 2019 | | September 30, 2018 | |
| --- | --- | --- | --- | --- |
| | Principal Amount | Fair Value | Principal Amount | Fair Value |
| Mortgage obligations | $ 130,369 | $ 147,316 | $ 154,418 | $ 164,809 |
| Senior Notes | 407,680 | 439,050 | 450,680 | 442,808 |
| PEDFA 30th St. Garage Revenue Bonds | 29,837 | 29,846 | 31,743 | 31,018 |
| Term Loan A | 34,883 | 35,013 | 54,075 | 53,719 |
| Term Loan B | 36,162 | 37,056 | 43,070 | 42,748 |
| 2016 RRIF Loan | 570,189 | 569,035 | 143,482 | 120,754 |
| Total | $ 1,209,120 | $ 1,257,316 | $ 877,468 | $ 855,856 |

The estimated fair values of the financial instruments listed above are based upon a discounted cash flow analysis using interest rates available to Amtrak at September 30, 2019 and 2018 for debt with the same remaining maturities.

For cash and cash equivalents including restricted cash and cash equivalents, accounts receivable, accounts payable, and accrued expenses and other current liabilities, the carrying amounts approximate fair value given the short-term nature of the financial instruments.

See Note 13 for fair value measurements for assets held by the Company's Retirement Income Plan.

31

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

### 10. Income Taxes

The Company recorded no income tax expense in FY2019 and recorded an income tax benefit of $53.2 million in FY2018. The FY2018 income tax benefit related primarily to the impact of the Tax Cuts and Jobs Act (TCJA). The TCJA, which was enacted on December 22, 2017, reduced the statutory U.S. corporate tax rate from 35% to 21% effective January 1, 2018, and made numerous other changes. The TCJA rate decrease resulted in a tax rate for the Company for FY2019 of 21.0% and a blended rate for FY2018 of 24.5%. Provisions of the TCJA with significant impact to the Company were the decrease in U.S. federal income tax rate, the unlimited carryforward of net operating losses (NOLs), and the taxation of the receipt of state and municipal grants.

On December 22, 2017, the Securities and Exchange Commission (SEC) issued SAB No. 118, which provides guidance on accounting for the impact of the TCJA, and allows companies to record provisional amounts during a measurement period not to exceed one year from the enactment date. The Company elected to apply the guidance provided in SAB No. 118 in its FY2018 Consolidated Financial Statements. The income tax benefit recognized in FY2018 related to the provisional estimate of the impact of the TCJA, net of the impact on the Company's valuation allowance, applying the guidance under SAB No. 118. In FY2019, the Company completed its accounting for the enactment-date income tax effects of the TCJA and concluded that no adjustments were required to the provisional amounts recorded in FY2018.

A reconciliation of the actual effective income tax rate for FY2019 and FY2018 to the expected amount computed by applying the U.S. federal statutory income tax rate to Amtrak's pretax loss is as follows:

| | Year Ended September 30, | |
| --- | --- | --- |
| | **2019** | 2018 |
| U.S. federal statutory income tax rate | **21.0 %** | 24.5 % |
| Impact of: | | |
| Expiration of NOL | **(19.0)** | (6.7) |
| Valuation allowance | **(6.3)** | 4.6 |
| Enactment of the TCJA | **—** | (18.2) |
| State capital payments | **2.6** | 3.1 |
| Other | **1.7** | (1.2) |
| Effective income tax rate | **— %** | 6.1 % |

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**10. Income Taxes (continued)**

Deferred income tax assets and liabilities were comprised of the following (in thousands):

|  | September 30, | |
|---|---|---|
|  | **2019** | **2018** |
| Deferred tax assets: | | |
| Net operating loss carryforward | $ **1,647,301** | $ 1,751,540 |
| Postretirement employee benefits obligation | **143,690** | 131,389 |
| State capital payments | **104,442** | 49,688 |
| Claims reserves | **43,045** | 45,807 |
| Accrued vacation and other compensation accruals | **35,203** | 25,595 |
| Capital lease obligations | **28,681** | 39,683 |
| Other accruals | **18,727** | 19,937 |
| Materials and supplies reserves | **8,730** | 7,385 |
| Deferred gain on sale leaseback | **5,914** | 6,863 |
| Other | **496** | 1,400 |
| Gross deferred tax assets | **2,036,229** | 2,079,287 |
| Less: valuation allowance | **(402,315)** | (346,534) |
| Net deferred tax assets | **1,633,914** | 1,732,753 |
|  | | |
| Deferred tax liabilities: | | |
| Property and equipment | **(1,633,849)** | (1,732,483) |
| Deferred rent | **(65)** | (270) |
| Gross deferred tax liabilities | **(1,633,914)** | (1,732,753) |
| Net deferred tax liability | $ **—** | $ — |

Amtrak has recorded valuation allowances against net deferred tax assets as it is more likely than not that the results of future operations will not generate sufficient taxable income to realize deferred tax assets. In the current year, the valuation allowance increased by $55.8 million.

NOL carryforwards were $7.8 billion and $8.3 billion as of September 30, 2019 and 2018, respectively. An NOL carryforward of $796.8 million from FY1999 and $239.1 million from FY1998 expired unused during FY2019 and FY2018, respectively. The remaining carryforwards generated from years through FY2017 will expire in various years from FY2020 through FY2037. As a result of the TCJA, the NOLs generated in FY2019 and FY2018 may be carried forward indefinitely and will not expire. The NOL generated in FY2019 can be used to offset 80% of taxable income in any given future year. There is no such limitation for the FY2018 NOL.

The Company is subject to examination by the Internal Revenue Service and tax authorities in other jurisdictions in which it operates. Generally, the Company's tax years still subject to examination are FY2016 and forward.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**11. Commitments and Contingencies**

**Financial Assistance**

Amtrak receives significant financial assistance from the Federal Government in the form of grants and entitlements. The right to these resources is generally conditioned upon compliance with terms and conditions of the grant agreements and applicable federal regulations, including the expenditure of the resources for eligible purposes. Substantially all grants are subject to financial and compliance audits by the grantors. Any disallowances because of these audits become a liability of the Company. The Company does not believe that the liabilities that may result from such audits for periods through September 30, 2019, would have a material effect on its financial position or the results of operations.

**Commitments**

Amtrak has various purchase commitments related to capital improvements pertaining to the ordinary conduct of business. In addition, Amtrak has entered into various agreements with states, cities, and other local transportation authorities and private companies pursuant to which Amtrak is required to fund various railroad facility and infrastructure improvements, and to fund the remanufacture and supply of railroad passenger equipment. Such commitments are not in excess of expected requirements and are not reasonably likely to result in performance penalties or payments that would have a material adverse effect on the Company's liquidity.

On December 20, 2018, Amtrak entered into an agreement with a contractor to purchase 75 long distance diesel-electric passenger locomotives with options to purchase additional locomotives. As of September 30, 2019, the base price with change orders for the 75 locomotives is $449.6 million. The Company makes payments to the contractor pursuant to an approved payment schedule upon the contractor's successful completion of certain tasks (milestones) during the contract. As of September 30, 2019, the Company has incurred $156.5 million in construction and other project-related costs which were capitalized under "Construction-in-progress". Deliveries of the locomotives are expected to start in February 2021 and the final locomotive is expected to be delivered in July 2024.

Also on December 20, 2018, the Company entered into a technical support and spares supply agreement (TSSSA) with the same contractor to provide technical support, spares, and other related services for the twenty-three year period commencing upon the acceptance of the first locomotive. The base price for the TSSSA is approximately $285 million plus overhaul material costs within the contract period. As of September 30, 2019, the Company has not incurred any cost related to the TSSSA.

On August 8, 2016, the Company entered into a Purchase Agreement with a contractor for the acquisition of the Trainsets to replace the Company's current *Acela Express* equipment which runs on the NEC. The base price of the contract with change orders is $1.5 billion. Financing for the contract was obtained under the 2016 RRIF Loan (see Note 7). The Company issued a Notice to Proceed (NTP) to the contractor on August 16, 2016. The Company will make payments to the contractor pursuant to an approved payment schedule upon the contractor's successful completion of certain tasks (milestones) during the contract. As of September 30, 2019, Amtrak received letters of credit for a total of $434.9 million for which Amtrak is the beneficiary. The Company has incurred $578.6 million and $563.2 million in construction and other project-related costs as of September 30, 2019 and 2018, respectively. Of the total cost incurred, $563.4 million and $550.6 million was capitalized as part of "Construction-in-progress" in the Consolidated Balance Sheets as of September

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**11. Commitments and Contingencies (continued)**

30, 2019 and 2018, respectively. The remaining costs were expensed in the year incurred and reported in the Consolidated Statements of Operations for those years.

Also on August 8, 2016, the Company entered into a TSSSA with the same contractor to provide technical support, spares, and other related services for the fifteen-year period commencing upon acceptance of the first trainset, expected in April 2021. The base price for the technical support and spares supply agreement with change orders is $636.2 million. The Company incurred $25.7 million and $4.3 million in cost related to the agreement as of September 30, 2019 and 2018, respectively.

On August 3, 2010, the Company entered into a contract with a contractor to purchase 130 new long-distance single level cars. The Company issued an NTP to the contractor on September 7, 2010. As of September 30, 2019, the base price of the contract with change orders is $299.5 million. The Company makes payments to the contractor pursuant to an approved payment schedule upon the contractor's successful completion of certain tasks (milestones), e.g. design, fabrication, testing, and manufacturing of the cars, during the contract. The Company has incurred $272.0 million and $240.4 million in construction and other project-related costs as of September 30, 2019 and 2018, respectively. Deliveries of the cars started in December 2014. As of September 30, 2019, the Company has taken delivery of 103 cars. The contractor's most recent delivery schedule shows delivery of the final cars in December 2020.

Most of the rights-of-way over which Amtrak operates are owned by other railroads. Amtrak operates over such rights-of-way under agreements with these railroads. The terms of the agreements range up to twenty years, although they may remain in effect longer if neither party seeks to renegotiate. Payments to these railroads vary based on levels of usage and performance. The total amount incurred by Amtrak for operations over the right-of-way during FY2019 and FY2018 totaled $173.7 million and $158.5 million, respectively, and are included primarily in "Train operations" in the Consolidated Statements of Operations.

**Risk of Liability and Insurance**

The Amtrak Reform and Accountability Act of 1997 limited the amount railroad passengers may recover from a single accident to an aggregate of $200.0 million. In December 2015, the FAST Act increased the limit to $295.0 million for the FY2015 derailment of Amtrak Train No. 188. The FAST Act also required the Secretary to calculate a revised claim limit for all other railroad passenger claims from a single incident based on the consumer price index since December 2, 1997. On January 11, 2016, the Secretary issued its calculation setting the new limit at $294.3 million effective February 11, 2016. The FAST Act requires this to be adjusted every five years after the date of the FAST Act's enactment, so this new claim limit will remain effective through 2020. As non-passenger liability is not limited and there also is a need to insure in the event of multiple occurrences per policy period, Amtrak purchases excess liability insurance limits beyond the statutory cap.

Amtrak operates a majority of its passenger rail service on tracks owned by freight railroads. Amtrak indemnifies these railroads for certain liabilities that arise as a result of its operations on freight tracks. Its indemnity generally applies to bodily injury and property damage claims made by its employees, passengers, and third parties struck by its trains, and for damage to its equipment. The freight railroads generally indemnify Amtrak for bodily injury and property damage claims made by freight railroad employees and third parties, and for damage to freight railroad equipment, lading, and property.

35

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

**11. Commitments and Contingencies (continued)**

Amtrak maintains various insurance policies to cover its liability to employees and other parties for injury or damage resulting from accidents to cover Amtrak's loss resulting from damage to Amtrak property and to insure against catastrophic events. Losses within the self-insured retentions and deductibles under these policies are self-insured by Amtrak.

**Labor Agreements**

Excluding employees within Amtrak's OIG, 84.3% of Amtrak's labor force is covered by labor agreements. Under the Railway Labor Act, labor contracts never expire but are instead opened periodically for renegotiation. Although there are no timeframes for negotiations to be completed, it is likely there could be retroactive wage increases in settlements, consistent with prior agreements. During FY2018, the Company ratified labor contracts with all of its unionized workforce, which provide terms and conditions of employment through September 2022 for the Fraternal Order of Police and December 2021 for the remainder of its unionized workforce, and paid retroactive wage increases in accordance with the negotiated terms.

**Legal Proceedings**

Amtrak is involved in various litigation and arbitration proceedings in the normal course of business, including but not limited to tort, contract, eminent domain and civil rights claims. When management concludes that it is probable that a liability has been incurred and the amount of the liability can be reasonably estimated, it is accrued through a charge to earnings. While the ultimate amount of liability incurred in any of these lawsuits and claims is dependent on future developments, in management's opinion, recorded liabilities, where applicable, are adequate to cover the future payment of such liabilities and claims. However, the final outcome of any of these lawsuits and claims cannot be predicted with certainty, and unfavorable or unexpected outcomes could result in additional accruals that could be significant to Amtrak's results of operations in a particular year. Any adjustments to the recorded liability will be reflected in earnings in the periods in which such adjustments are probable and reasonably estimable.

**Americans with Disabilities Act Compliance**

Under the Americans with Disabilities Act (ADA), stations in the intercity rail transportation system served by Amtrak were required to be readily accessible to and usable by individuals with disabilities no later than July 26, 2010. This requirement applies to all components of a station used by the general public, including passenger platforms, designated waiting areas, ticketing areas, restrooms, and in some cases, concession areas. The Company has developed a plan to bring the station components for which it is legally responsible into ADA compliance. This plan is regularly updated and adjusted based on new information and external factors, such as direction the Company receives from the FRA and other government agencies. On June 9, 2015, the Department of Justice (DOJ) provided Amtrak with a Letter of Findings and Conclusions regarding ADA compliance at Amtrak. DOJ indicated, both in its Letter of Findings and in its communications with Amtrak's counsel, that DOJ intends to work cooperatively with Amtrak to negotiate a settlement or consent decree and the parties have completed that negotiation; the proposed consent decree is being reviewed within DOJ. Amtrak is working to obtain sufficient funding to achieve full ADA compliance of all station components for which it is responsible under the ADA. The extent of these estimated costs and effects of non-compliance on operations cannot be determined at this time. Further, the nature of all expenditures that will be incurred, and the effect on operating results, have not yet been fully analyzed. Accordingly, the accompanying

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**11. Commitments and Contingencies (continued)**

Consolidated Financial Statements do not reflect the costs of Amtrak becoming fully compliant with the ADA. As of September 30, 2019 and 2018, Amtrak has spent a total of $552.5 million and $475.0 million, respectively, on ADA-related projects. Approximately $77.5 million and $50.1 million of the expenditures were incurred during FY2019 and FY2018, respectively.

**Positive Train Control**

In 2008, Congress enacted the Rail Safety Improvement Act. The legislation included a mandate that all Class I railroads and each railroad hosting intercity or commuter rail passenger service should have PTC systems installed and operating by December 31, 2015; provided, however, that a Class I railroad is only required to install PTC on routes where there are five million or more gross tons of railroad traffic per year and the presence of either passenger trains or poison by inhalation hazardous materials. PTC is a system of functional requirements for monitoring and controlling train movements and is a type of train protection system. The FRA rules for PTC provide for exceptions to these PTC requirements which are subject to FRA approval. These exceptions are available when the number of passenger trains operated, and the freight traffic volume on rail lines hosting passenger trains, do not exceed certain limits specified in the law.

In October 2015, Congress passed the Surface Transportation Extension Act of 2015, which permits a railroad implementing PTC to request FRA's approval for an "alternative schedule" with a deadline extending beyond December 31, 2018, but no later than December 31, 2020, for full PTC system implementation. Due to the difficulties encountered in the process of testing PTC system implementation with a large number of freight and commuter partners, along with the technical complexities, Amtrak was required to submit an alternative schedule request to the FRA to enable the Company to continue operating while it finalizes testing of its system and the systems of its hosts and tenants. To be considered "fully implemented" required that all railroads operating across any of Amtrak's PTC-equipped lines be capable of operating under Amtrak's PTC system. Amtrak's alternative schedule request was approved by the FRA and Amtrak is working actively with its host railroad partners to achieve full implementation. Most of Amtrak's host railroads also applied for alternative schedules and received extension until December 31, 2020. Amtrak is working with federal authorities and with commuter and freight railroads to ensure Amtrak trains are compliant with the PTC systems being installed on host railroads.

Additional funding to fully comply with PTC requirements is necessary and will be requested from various federal and state partners. Compliance with PTC requirements on the host railroads outside of the NEC could result in significant costs to Amtrak. Amtrak's contribution to PTC installation and maintenance on host railroad property has not yet been defined.

As of September 30, 2019, Amtrak completed the installation of PTC on 899 of 900 miles of Amtrak owned or controlled tracks, and Amtrak trains are operating on these tracks with PTC protection. The remaining one mile is expected to be completed in 2020. Additionally, of the 19,119 miles of host railroad tracks that Amtrak trains operate over and that require PTC, Amtrak is operating PTC on 17,068 miles of them. As of September 30, 2019 and 2018, Amtrak has spent $265.7 million and $222.9 million, respectively, for PTC-related projects on Amtrak owned or controlled rail lines and equipment. Approximately $42.8 million and $31.5 million of the expenditures were incurred during FY2019 and FY2018, respectively.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

### 11. Commitments and Contingencies (continued)

Certain host railroads over which Amtrak operates its passenger trains have asserted material claims against Amtrak to recover costs of PTC installation and maintenance. They also may assert future claims to recover from Amtrak certain PTC maintenance costs. The Company is in the process of analyzing the documents provided to date by the host railroads and evaluating whether Amtrak would be responsible for certain of the costs incurred by the host railroads in connection with their implementation of PTC on host railroad-owned property.

As of September 30, 2019 and 2018, Amtrak accrued its best estimate of the liability associated with PTC installation on host railroads for amounts determined to be both probable and reasonably estimable. The portion of the liability that Amtrak expects to pay in the subsequent year was recorded within "Accrued expenses and other current liabilities", and the remaining portion was recorded within "Other liabilities" in the Consolidated Balance Sheets. Amtrak anticipates that additional accruals, which may be material, could be recorded in the future once the Company completes its analysis of submitted claims and its negotiations with the host railroads. It is possible that Amtrak may incur additional material liability in excess of the amount recognized to date but such amounts cannot be estimated at this time. Accruals for amounts to be paid to these host railroads will be reflected in the periods in which such liability becomes probable and estimable. Amtrak believes that it may be able to recover some of the amounts to be paid to the host railroads from the state agencies for which Amtrak provides service. Amtrak only records the state reimbursement when it is agreed-upon between Amtrak and the state.

### 12. Environmental Matters

The Company is subject to extensive and complex federal and state environmental laws and regulations regarding environmental issues. As a result of its operations and acquired properties, Amtrak is from time to time involved in administrative and judicial proceedings and administrative inquiries related to environmental matters. Amtrak's policy is to accrue estimated liabilities and capitalize such remediation costs if they extend the life, increase the capacity, or improve the safety or efficiency of the property; mitigate or prevent environmental contamination that has not occurred but may result from future operations; are incurred in preparing the property for sale; or are incurred on property acquired with existing environmental conditions, and to expense other remediation costs. The liability is periodically adjusted based on Amtrak's present estimate of the costs it will incur related to these sites and/or actual expenditures made. Some of the Company's real estate properties may have the presence of environmentally regulated wastes or materials. If these properties undergo excavations or major renovations or are demolished, certain environmental regulations that are in place may specify the manner in which the wastes or materials must be assessed, handled, and disposed. The Company has identified a number of locations for which excavations and major renovations are planned and liabilities have been recorded. In the future, the Company may plan other excavations, demolitions, major renovations, or other construction activities that affect similar wastes or materials.

At some locations, although a potential liability exists for the removal or remediation of environmentally regulated materials, sufficient information is not available currently to estimate the liability, as the range of time over which the Company may settle these obligations is unknown or the cost of remediation cannot be reasonably estimated at this time. Although the Company believes it has appropriately recorded current and long-term reserves for known and estimable future environmental costs, it could incur significant costs that exceed reserves or require unanticipated cash expenditures. Based upon information currently available, the

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 12. Environmental Matters (continued)

Company believes its environmental reserves are adequate to fund remedial actions to comply with present laws and regulations, and that the ultimate liability for these matters, if any, will not materially affect its overall financial condition, results of operations, or liquidity.

As of September 30, 2019 and 2018, the environmental reserve was $141.1 million and $156.8 million, respectively. These reserves for estimated future environmental costs are undiscounted and include future costs for remediation and restoration of sites as well as any significant ongoing monitoring costs. The current portion of the reserve was $12.5 million and $17.1 million as of September 30, 2019 and 2018, respectively, and is reported in "Accrued expenses and other current liabilities" in the Consolidated Balance Sheets. Costs related to estimated future capital expenditures for environmental remediation were $117.1 million and $132.4 million as of September 30, 2019 and 2018, respectively, and are included in "Right-of-way and other properties" in the Consolidated Balance Sheets.

The amounts included in "Environmental Reserve" in the Consolidated Balance Sheets reflect only Amtrak's estimate of its portion of the gross liability. The ultimate liability for environmental remediation is difficult to determine with certainty due to, among other factors, the number of potentially responsible parties, site-specific cost sharing arrangements, the degree and types of contamination, potentially unidentified contamination, developing remediation technology, and evolving statutory and regulatory standards related to environmental matters. In addition, for certain known sites, the ultimate liability cannot be estimated until the results of the remedial investigation phase are known.

Amtrak's management and legal counsel believe that additional future remedial actions for known environmental matters will not have a material adverse effect on the Company's results of operations or financial condition.

### 13. Postretirement Employee Benefits

Amtrak has a qualified non-contributory defined benefit retirement plan (the Retirement Income Plan) whose assets are held in trust covering certain nonunion employees and certain union employees who at one time held nonunion positions. Effective June 30, 2015, the Retirement Income Plan was closed to new entrants and frozen for future benefit accruals. Amtrak provides medical benefits to its qualifying retirees and life insurance to some retirees in limited circumstances under its postretirement benefits program.

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 13. Postretirement Employee Benefits (continued)

**Obligations and Funded Status**

The liability of the Company's pension benefits under its Retirement Income Plan as well as other postretirement benefits plans as of September 30, 2019 and 2018 are as follows (in thousands):

| | Pension Benefits | | Other Benefits | |
|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 |
| Reconciliation of projected benefit obligation: | | | | |
| Obligation at October 1 | $ 437,928 | $ 465,116 | $ 605,981 | $ 694,222 |
| Service cost | — | — | 11,643 | 13,831 |
| Interest cost | 18,276 | 18,105 | 24,658 | 24,638 |
| Actuarial loss (gain) | 68,320 | (21,337) | 39,841 | (73,314) |
| Employee contributions | — | — | 2,174 | 2,579 |
| Benefit payments | (25,463) | (23,956) | (51,564) | (55,975) |
| Obligation at September 30 | $ 499,061 | $ 437,928 | $ 632,733 | $ 605,981 |
| | | | | |
| Reconciliation of fair value of plan assets: | | | | |
| Plan assets at October 1 | $ 418,245 | $ 436,255 | $ — | $ — |
| Actual return on plan assets | 56,800 | 8,261 | — | — |
| Employer contributions | — | — | 49,390 | 53,396 |
| Participant contributions | — | — | 2,174 | 2,579 |
| Medicare Part D subsidy | — | — | 42 | 56 |
| Benefit payments, net | (27,491) | (26,271) | (51,606) | (56,031) |
| Plan assets at September 30 | $ 447,554 | $ 418,245 | $ — | $ — |
| | | | | |
| Funded status: | | | | |
| Accumulated benefit obligation at September 30 | $ (499,061) | $ (437,928) | $ (632,733) | $ (605,981) |
| | | | | |
| Projected benefit obligation at September 30 | (499,061) | (437,928) | (632,733) | (605,981) |
| Fair value of plan assets | 447,554 | 418,245 | — | — |
| Net unfunded status of the plan | $ (51,507) | $ (19,683) | $ (632,733) | $ (605,981) |
| Net liability recognized in Consolidated Balance Sheets | $ (51,507) | $ (19,683) | $ (632,733) | $ (605,981) |

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

### 13. Postretirement Employee Benefits (continued)

Pension and other postretirement benefit amounts are recorded in the Consolidated Balance Sheets as of September 30, 2019 and 2018 as follows (in thousands):

| | Pension Benefits | | Other Benefits | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Accrued expenses and other current liabilities | $ 22 | $ 14,000 | $ 49,427 | $ 52,125 |
| Postretirement employee benefits obligation | 51,485 | 5,683 | 583,306 | 553,856 |
| Net amount recognized | $ 51,507 | $ 19,683 | $ 632,733 | $ 605,981 |

Pension and other postretirement benefit amounts recognized in accumulated other comprehensive loss in FY2019 and FY2018 are as follows (in thousands):

| | Pension Benefits | | Other Benefits | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Net actuarial loss | $ 141,654 | $ 107,889 | $ 139,275 | $ 110,663 |
| Prior service cost | — | — | (33,445) | (73,876) |
| Net amount recognized | $ 141,654 | $ 107,889 | $ 105,830 | $ 36,787 |

### Components of Net Periodic Benefit Cost

The following table provides the components of net periodic benefit cost for the plans for FY2019 and FY2018 (in thousands):

| | Pension Benefits | | Other Benefits | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Service cost | $ 1,330 | $ 1,270 | $ 11,643 | $ 13,831 |
| Interest cost | 18,276 | 18,105 | 24,658 | 24,638 |
| Expected return on plan assets | (24,284) | (26,495) | — | — |
| AOCI reclassification adjustment[1]: | | | | |
| Amortization of prior service credit | — | — | (40,431) | (131,540) |
| Amortization of actuarial loss | 2,759 | 2,771 | 11,228 | 25,675 |
| Net periodic benefit (income) cost | $ (1,919) | $ (4,349) | $ 7,098 | $ (67,396) |

[1] Reclassifications from Accumulated Other Comprehensive Income (AOCI) were recorded within "Salaries, wages, and benefits" expense in the Consolidated Statements of Operations.

During FY2019, the Retirement Income Plan incurred a net actuarial loss of $68.3 million, consisting primarily of a $58.2 million loss due to a decrease in the discount rate because of decreases in the corporate bond rates in FY2019 and a $16.1 million loss due to actual versus expected plan experience for retirement, mortality, and turnover, partially offset by a $5.7 million gain due to use of a recently released updated mortality table and due to a change in mortality rates that reflect lower future longevity improvements. During FY2018, the Retirement Income Plan incurred a net actuarial gain of $21.3 million, consisting of a $22.4 million gain due

41

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 13. Postretirement Employee Benefits (continued)

to an increase in the discount rate because of increases in corporate bond rates in FY2018 and a $1.4 million gain due to favorable change in mortality rates that reflect lower future longevity improvements, partially offset by a $2.5 million loss due to actual versus expected plan experience for retirement, mortality, and turnover.

During FY2019, the other postretirement benefits plans incurred a combined net actuarial loss of $39.8 million, consisting primarily of a $66.7 million loss due to a decrease in the discount rate because of decreases in corporate bond rates in FY2019 and a $2.9 million loss due to actual versus expected plan experience for retirement, mortality, and turnover, partially offset by a $17.8 million gain due to lower FY2019 medical expenses, a $8.0 million gain due to use of a recently released updated mortality table and due to a change in mortality rates that reflect lower future longevity improvements, and a $2.0 million gain due to a favorable change in the health care cost trend. During FY2018, the other postretirement benefits plans incurred a combined net actuarial gain of $73.3 million, consisting primarily of a $32.5 million gain due to an increase in the discount rate because of increases in corporate bond rates in FY2018, a $31.3 million gain due to lower FY2018 medical expenses, a $5.0 million gain due to a favorable change in the health care cost trend and a $3.2 million gain due to actual versus expected plan experience for retirement, mortality, and turnover.

### Plan Assets

The Company's pension plan asset allocation at September 30, 2019 and 2018, and initial target allocation for 2020, are as follows:

| | Plan Assets | | |
|---|---|---|---|
| | **2020** | **2019** | **2018** |
| Fixed income debt securities | 70.0 % | **67.4 %** | 64.2 % |
| Domestic equity fund | 15.3 | **15.1** | 17.2 |
| International equity fund | 7.6 | **7.5** | 8.5 |
| Diversified fixed income fund | 7.1 | **7.1** | 7.6 |
| Money market fund | — | **2.5** | 1.3 |
| Other[1] | — | **0.4** | 1.2 |
| Total | 100.0 % | **100.0 %** | 100.0 % |

[1] Other consisted of cash, receivables and payables related to unsettled transactions.

The long-term objective for assets held by the Retirement Income Plan is to generate investment returns that, in combination with funding contributions from the Company, provide adequate assets to meet all current and future benefit obligations of the Retirement Income Plan. The Retirement Income Plan seeks to maintain or reduce investment risk levels unless the funded status increases significantly, with the ultimate goal to be in a position to defease the pension liability. Over the long term, it is anticipated that asset-liability management strategy will be the key determinant of the returns generated by the pension assets and the associated volatility of returns and funded status. In particular, the level of the "return-seeking portfolio" (which includes domestic and international equity, global investment grade bonds, high yield bonds, bank loans, and emerging market debt) and the structure of the long-term fixed income portfolio (primarily longer duration investment grade fixed income securities denominated in U.S. dollars) are the key elements of the asset-liability strategy for

# National Railroad Passenger Corporation and Subsidiaries (Amtrak)
## Notes to Consolidated Financial Statements (continued)

**13. Postretirement Employee Benefits (continued)**

the pension investment program. The Retirement Income Plan's asset allocation strategy is primarily based on the Retirement Income Plan's current funded status. The Retirement Income Plan's return requirements and risk tolerance will change over time. As a result of the Retirement Income Plan's asset allocation strategies, there are no significant concentrations of risk within the portfolio of investments.

Following is a description of the valuation techniques and inputs used for the investments measured at fair value, including the general classification of such instruments pursuant to the valuation hierarchy.

**Level 1 Investments**

***Domestic Equity Fund***

This investment category consists of the Vanguard Total Stock Market Index Fund which is made up of U.S. equity securities and seeks to closely track the performance of the Center for Research in Security Prices U.S. Total Market Index. This fund is considered a gauge of small-, mid-, and large-cap growth and value stocks regularly traded on the New York Stock Exchange and NASDAQ.

***International Equity Fund***

This investment category consists of the Vanguard FTSE All-World ex-US Index Fund which includes stocks of companies located in developed and emerging markets around the world. The fund seeks to track the performance of a benchmark index that measures the investment return of stocks of companies located in developed and emerging markets around the world, excluding the United States. The fund is actively traded and the quoted price for this fund is readily available.

***Diversified Fixed Income Fund***

This investment category consists of the PIMCO Diversified Income Fund which includes investment grade corporate, high yield, and emerging market fixed income securities in its portfolio composition. This fund actively manages a portfolio that invests across a broad universe of fixed income instruments in the global credit markets. The fund is actively traded and the quoted price for this fund is readily available.

***Money Market Fund***

Money market funds generally transact subscription and redemption activity at a $1.00 stable net asset value (NAV). Investments in money market funds can be redeemed on a daily basis. Amtrak's investment in money market fund consists of the JPMorgan 100% U.S. Treasury Securities Money Market Fund. The fund's NAV is published regularly and the fair value is deemed readily determinable.

**Level 2 Investments**

***Fixed Income Securities***

This investment category consists of corporate bonds, municipal bonds, government bonds, and U.S. government securities. These investments are valued using prices provided by independent pricing services based on compilation of primarily observable market information or broker quotes in a non-active market.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**13. Postretirement Employee Benefits (continued)**

The following tables present the fair values of the Company's pension investments by level within the fair value hierarchy (as described in Note 9) as of September 30, 2019 and 2018 (in thousands):

| September 30, 2019 | Total | Level 1 | Level 2 | Level 3 |
|---|---|---|---|---|
| Fixed income debt securities: | | | | |
| Corporate bonds | $ 263,926 | $ — | $ 263,926 | $ — |
| Municipal bonds | 19,424 | — | 19,424 | — |
| Government bonds | 15,789 | — | 15,789 | — |
| U.S. government securities | 2,376 | — | 2,376 | — |
| Total fixed income debt securities | 301,515 | — | 301,515 | — |
| Domestic equity fund | 67,583 | 67,583 | — | — |
| International equity fund | 33,415 | 33,415 | — | — |
| Diversified fixed income fund | 31,911 | 31,911 | — | — |
| Money market fund | 11,128 | 11,128 | — | — |
| Total investments, at fair value | $ 445,552 | $ 144,037 | $ 301,515 | $ — |
| Other[1] | 2,002 | | | |
| Total plan assets | $ 447,554 | | | |

[1] Other primarily consisted of cash, receivables, and payables related to unsettled transactions.

| September 30, 2018 | Total | Level 1 | Level 2 | Level 3 |
|---|---|---|---|---|
| Fixed income debt securities: | | | | |
| Corporate bonds | $ 230,482 | $ — | $ 230,482 | $ — |
| Municipal bonds | 18,589 | — | 18,589 | — |
| Government bonds | 16,055 | — | 16,055 | — |
| U.S. government securities | 3,494 | — | 3,494 | — |
| Total fixed income debt securities | 268,620 | — | 268,620 | — |
| Domestic equity fund | 72,049 | 72,049 | — | — |
| International equity fund | 35,825 | 35,825 | — | — |
| Diversified fixed income fund | 31,658 | 31,658 | — | — |
| Money market fund | 5,026 | 5,026 | — | — |
| Total investments, at fair value | $ 413,178 | $ 144,558 | $ 268,620 | $ — |
| Other[1] | 5,067 | | | |
| Total plan assets | $ 418,245 | | | |

[1] Other primarily consisted of cash, receivables, and payables related to unsettled transactions.

**National Railroad Passenger Corporation and Subsidiaries (Amtrak)**

**Notes to Consolidated Financial Statements (continued)**

**13. Postretirement Employee Benefits (continued)**

**Rate of Return**

Several factors are considered in developing the estimate for the long-term expected rate of return on plan assets. These include historical rates of return over the past three-, five- and ten-year periods as well as projected long-term rates of return obtained from pension investment consultants.

In the short-term, there may be fluctuations of positive and negative yields year over year, but over the long-term, the return based on current asset allocation is expected to be approximately 6.0%.

**Estimated Future Benefit Payments**

Based upon the assumptions used to measure the pension and other postretirement benefit obligations as of September 30, 2019, including other postretirement benefits attributable to estimated future employee service, Amtrak expects that pension benefits and other postretirement benefits to be paid over the next ten years will be as follows (in thousands):

| Year ending September 30, | Pension Benefits | Other Benefits |
|---|---|---|
| 2020 | $ 28,965 | $ 49,427 |
| 2021 | 28,365 | 47,493 |
| 2022 | 28,151 | 45,552 |
| 2023 | 28,345 | 43,088 |
| 2024 | 28,504 | 42,876 |
| 2025-2029 | 142,225 | 215,454 |

**Contributions**

In FY2020, Amtrak does not expect to contribute to the Retirement Income Plan and expects to contribute $49.4 million towards other postretirement benefits.

**Assumptions**

Weighted-average assumptions used to determine benefit obligations as of September 30, 2019 and 2018 are as follows:

| | Pension Benefits | | Other Benefits | |
|---|---|---|---|---|
| | **2019** | **2018** | **2019** | **2018** |
| Discount rate | **3.21 %** | 4.30 % | **3.07-3.13 %** | 4.25 % |
| Expected long-term rate of return | **6.00 %** | 6.00 % | **N/A** | N/A |

## National Railroad Passenger Corporation and Subsidiaries (Amtrak)

## Notes to Consolidated Financial Statements (continued)

### 13. Postretirement Employee Benefits (continued)

Weighted-average assumptions used to determine net periodic benefit cost for the years ended September 30, 2019 and 2018 are as follows:

|  | Pension Benefits | | Other Benefits | |
|---|---|---|---|---|
|  | 2019 | 2018 | 2019 | 2018 |
| Discount rate | 4.30 % | 3.86 % | 4.25 % | 3.68-3.70 % |
| Expected long-term rate of return | 6.00 % | 6.25 % | N/A | N/A |

Assumed health care cost trend rates are as follows:

|  | September 30, | |
|---|---|---|
|  | 2019 | 2018 |
| Health care cost trend rate assumed for next year | 6.75-7.38 % | 7.09-7.84 % |
| Rate to which the cost trend rate is assumed to decline (the ultimate trend rate) | 5.00 % | 5.00 % |
| Year that the rate reaches the ultimate trend rate | 2026 | 2026 |

### Prescription Drug Benefits

On December 8, 2003, the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 (the Medicare Act) was signed into law. The Medicare Act introduced a prescription drug benefit under Medicare (Medicare Part D) as well as a federal subsidy to sponsors of retiree health care benefit plans that provide a benefit that is at least actuarially equivalent to Medicare Part D. Amtrak elected to record an estimate of the effects of the Medicare Act in accounting for its postretirement benefit plans and provide disclosures required by ASC Topic 715, *Compensation - Retirement Benefits*. Amtrak's accumulated pension benefit obligation for its other benefits is reduced by $0.6 million and $0.7 million for FY2019 and FY2018, respectively, for this prescription drug benefit.

### 401(k) Savings Plans

Amtrak provides a 401(k) savings plan for nonunion employees. Under the plan, Amtrak matches a portion of employee contributions up to seven percent of the participant's salary, subject to applicable limitations. Amtrak's expenses under this plan were $20.6 million and $19.0 million for FY2019 and FY2018, respectively.

Additionally, Amtrak provides a 401(k) savings plan for union employees. Amtrak does not match any portion of the employee contributions under this plan.

### 14. Subsequent Events

The Company has evaluated subsequent events through January 28, 2020, which is the date the financial statements are available to be issued.